**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| LOCAL UNION NO. 9, IBEW AND OUTSIDE CONTRACTORS PENSION FUND, LOCAL UNION NO. 9, IBEW AND OUTSIDE CONTRACTORS DEFINED CONTRIBUTION PENSION FUND, LOCAL UNION NO. 9, IBEW AND OUTSIDE CONTRACTORS HEALTH & WELFARE FUND, LOCAL UNION NO. 9, IBEW & MIDDLE STATES ELECTRICAL CONTRACTORS ASSOCIATION OF THE CITY OF CHICAGO APPRENTICE & JOURNEYMAN TRAINING FUND, LOCAL UNION NO. 9, IBEW AND OUTSIDE CONTRACTORS SUPPLEMENTAL UNEMPLOYMENT BENEFIT FUND, LOCAL UNION NO. 9, IBEW AND OUTSIDE CONTRACTORS LABOR MANAGEMENT COOPERATION COMMITTEE, <br><br> Plaintiffs, <br><br> v. <br><br> G4S SECURE INTEGRATION LLC, f/k/a and d/b/a G4S TECHNOLOGY LLC, f/k/a and d/b/a ADESTA, LLC, a Delaware limited liability company, and SECURADYNE SYSTEMS INTERMEDIATE LLC, a/k/a and d/b/a ALLIED UNIVERSAL TECHNOLOGY SERVICES, f/k/a ALLIED UNIVERSAL TECHNOLOGY SERVICES PLLC, a Delaware limited liability company, and <br><br> Defendant(s). | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) **26-Cv-06105** ) ) ) ) ) ) ) ) ) ) ) ) ) |

**<u>COMPLAINT</u>**

Plaintiffs Local Union No. 9, IBEW and Outside Contractors Pension Fund, *et al.*, by their attorneys, for their complaint against Defendants G4S SECURE INTEGRATION LLC and SECURADYNE SYSTEMS INTERMEDIATE LLC, state as follows:

**<u>COUNT  I</u>**
*against*
G4S SECURE INTEGRATION LLC
(*Claim under ERISA for delinquent employee fringe benefit contributions*)

1.     This action arises under the Employee Retirement Income Security Act of 1974, as amended, 29 U.S.C. §§ 1132, 1145 ("ERISA"); the Labor Management Relations Act, as amended, 29 U.S.C. § 185(a) ("LMRA"); 28 U.S.C. § 1331; and federal common law.

2. Plaintiffs Local Union No. 9, IBEW and Outside Contractors Pension Fund, Local Union No. 9, IBEW and Outside Contractors Defined Contribution Pension Fund, Local Union No. 9, IBEW and Outside Contractors Health & Welfare Fund, Local Union No. 9, IBEW & Middle States Electrical Contractors Association of the City of Chicago Apprentice & Journeyman Training Fund, Local Union No. 9, IBEW and Outside Contractors Supplemental Unemployment Benefit Fund, and Local Union No. 9, IBEW and Outside Contractors Labor Management Cooperation Committee (collectively, "Plaintiff Funds") are multiemployer pension funds, welfare funds, apprentice funds, and related employee fringe benefit funds established pursuant to collective bargaining agreements between, on the one hand, the International Brotherhood of Electrical Workers Local Union No. 9 (the "Union"), and, on the other hand, certain employer associations and employers. The Union is a labor organization within the meaning of the LMRA, 29 U.S.C. § 152(5), representing employees in an industry affecting commerce as defined by the LMRA, 29 U.S.C. § 185(a).

3. Plaintiff Funds are employee benefit plans within the meaning of ERISA (29 U.S.C. § 1002(3)). Plaintiff Funds are administered pursuant to Agreements and Declarations of Trust ("trust agreements"), ERISA, and the LMRA.

4. Plaintiff Funds receive fringe benefit contributions from employers pursuant to collective bargaining agreements, all on behalf of employees covered by the collective bargaining agreements.

5. G4S SECURE INTEGRATION LLC is a Delaware limited liability company doing business in the Northern District of Illinois. Venue in this district is proper under ERISA, 29 U.S.C. § 1132(e)(2); and 28 U.S.C. § 1391(b).

6. G4S SECURE INTEGRATION LLC was formerly known as, and did and does business as, G4S TECHNOLOGY LLC.

2

7. G4S SECURE INTEGRATION LLC was formerly known as, and did and does business as, ADESTA, LLC.

8. G4S SECURE INTEGRATION LLC is an "employer" and a "party-in-interest" as those terms are defined by, respectively, Sections 3(5) and 3(14)(C) of ERISA, 29 U.S.C. §§ 1002(5) and 1002(14)(C).

9. G4S SECURE INTEGRATION LLC became a party to and bound by collective bargaining agreements with the Union by virtue of its execution of one or more collective bargaining agreements. Copies of letters of assent to such collective bargaining agreements are attached as *Exhibit A*. G4S SECURE INTEGRATION LLC has never terminated the letters of assent or collective bargaining agreements and they remain in effect.

10. By virtue of certain provisions contained in the collective bargaining agreements, G4S SECURE INTEGRATION LLC became a party to and bound by the Plaintiff Funds' trust agreements.

11. G4S SECURE INTEGRATION LLC became a party to and bound by the collective bargaining agreements and trust agreements by virtue of its submitting employer contribution report forms to the Plaintiff Funds.

12. G4S SECURE INTEGRATION LLC became a party to and bound by the collective bargaining agreements and trust agreements by virtue of its withholding (some but not all) payroll deductions and dues consistent with the collective bargaining agreements and trust agreements.

13. G4S SECURE INTEGRATION LLC became a party to and bound by the collective bargaining agreements and trust agreements by making (some but not all) employee fringe benefit contributions to the Plaintiff Funds.

14. Under the terms of the collective bargaining agreements and trust agreements, G4S SECURE INTEGRATION LLC is required to make fringe benefit contributions to the Plaintiff Funds on behalf of employees performing work covered by the collective bargaining agreement; the

3

contributions are required to be at the percentage rates indicated in the collective bargaining agreements. Under the terms of the agreements, G4S SECURE INTEGRATION LLC is also required to submit monthly remittance reports identifying, among other things, the employees covered under the collective bargaining agreements and the amount of contributions to be remitted on behalf of each covered employee.

15. On or about September 6, 2023, Plaintiff Funds conducted an audit of G4S SECURE INTEGRATION LLC for the period January 1, 2016 through December 31, 2023. The audit indicated that G4S SECURE INTEGRATION LLC failed and refused to pay all contributions when due in accordance with the provisions of the collective bargaining agreement and trust agreements. A part of the audit report indicated that, with respect to a specific trade specialty and specific employees audited (and identifying hours reported under incorrect electrician's 'cards' and rates), delinquent contributions as determined by the audit total not less than the following:

| | |
|---|---|
| Calendar Year 2016 | $455,839.37 |
| Calendar Year 2017 | $484,746.97 |
| Calendar Year 2018 | $433,885.38 |
| Calendar Year 2019 | $204,822.41 |
| Calendar Year 2020 | $33,140.00 |
| Calendar Year 2021 | $36,294.54 |
| Calendar Year 2022 | $108,640.70 |
| Calendar Year 2023 | $43,934.56 |
| | |
| Calendar Year 2016 (Telephone / CATV) (Credit) | ($345,318.08) |
| Calendar Year 2017 (Telephone / CATV) (Credit) | ($375,764.69) |
| Calendar Year 2018 (Telephone / CATV) (Credit) | ($335,731.58) |
| Calendar Year 2019 (Telephone / CATV) (Credit) | ($159,260.01) |
| Calendar Year 2020 (Telephone / CATV) (Credit) | ($25,048.33) |
| Calendar Year 2021 (Telephone / CATV) (Credit) | ($27,998.89) |
| Calendar Year 2022 (Telephone / CATV) (Credit) | ($84,876.36) |
| Calendar Year 2023 (Telephone / CATV) (Credit) | ($35,004.70) |
| **Total Due:** | **$412,301.29** |

A copy of the that portion of the audit report (with employee social security numbers redacted) is attached as *Exhibit B*.

16.     On or about September 6, 2023, Plaintiff Funds conducted an audit of G4S SECURE INTEGRATION LLC for the period January 1, 2016 through December 31, 2023.  The audit indicated that G4S SECURE INTEGRATION LLC failed and refused to pay all contributions when due in accordance with the provisions of the collective bargaining agreement and trust agreements.  A part of the audit report indicated that, with respect to a specific trade specialty and specific employees audited (and identifying omitted hours and wages from employer reports), delinquent contributions as determined by the audit total not less than the following:

Calendar Year 2018 (Telephone / CATV) ................................... $4,321.27
Calendar Year 2020 (Telephone / CATV) ................................... $478.07

**Total Due:**                                                                **$4,799.34**

A copy of the that portion of the audit report (with employee social security numbers redacted) is attached as *Exhibit C*.

17.     On or about September 6, 2023, Plaintiff Funds conducted an audit of G4S SECURE INTEGRATION LLC for the period September 1, 2019 through December 31, 2023.  The audit indicated that G4S SECURE INTEGRATION LLC failed and refused to pay all contributions when due in accordance with the provisions of the collective bargaining agreement and trust agreements.  A part of the audit report indicated that, with respect to a specific trade specialty and specific employees audited (and identifying omitted hours and wages from employer reports), delinquent contributions as determined by the audit total not less than the following:

Calendar Year 2019 (Adesta) ................................... $124,546.77
Calendar Year 2020 (Adesta) ................................... $360,519.34
Calendar Year 2021 (Adesta) ................................... $235,120.84
Calendar Year 2022 (Adesta) ................................... $296,918.56
Calendar Year 2023 (Adesta) ................................... $356,904.50

Calendar Year 2019 (Telephone / CATV) (Credit) ............. (97,850.70)
Calendar Year 2020 (Telephone / CATV) (Credit) ............. ($284,790.69)
Calendar Year 2021 (Telephone / CATV) (Credit) ............. ($189,555.74)
Calendar Year 2022 (Telephone / CATV) (Credit) ............. ($245,167.90)
Calendar Year 2023 (Telephone / CATV) (Credit) ............. ($295,929.90)

5

**Total Due:** $260,715.08

A copy of the that portion of the audit report (with employee social security numbers redacted) is attached as *Exhibit D*.

18.     Delinquent contributions as determined by the audit total not less than ($412,301.29 + $4,799.34 + $260,715.08 =) $677,815.71.

19.     The collective bargaining agreement and trust agreements provide for a late payment penalty assessment not less than 10% of delinquent contributions, and up to 20% of delinquent contributions.  Additionally, ERISA provides, at 29 U.S.C. § 1132(g)(2)(C), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…liquidated damages provided for under the plan in an amount not in excess of 20 percent."

20.     Because contributions were not paid when due, G4S SECURE INTEGRATION LLC incurred 20% in late payment penalty assessments, totaling not less than $135,563.14.

21.     Plaintiff Funds have been required to employ auditors to identify and pursue collection of the amount due from G4S SECURE INTEGRATION LLC.

22.     The collective bargaining agreements and trust agreements provide that employers who become delinquent in making fringe benefit contributions are liable to the Plaintiff Funds for the cost of an audit.  The cost of the audit in this case was not less than $36,523.50, which has been paid by the Plaintiff Funds.  A copy of a summary from the auditor specifying the audit costs is attached as *Exhibit E*.

23.     The total amount owed by G4S SECURE INTEGRATION LLC pursuant to the collective bargaining agreements and trust agreements is not less than **$849,902.35**, consisting of not less than: $677,815.71 in (audited) delinquent fringe benefit contributions, not less than $135,563.14 in late payment penalties, and not less than $36,523.50 in audit costs.

24.     G4S SECURE INTEGRATION LLC has failed and refused to pay the amount of $849,902.35 known to be due to Plaintiffs.

25.     ERISA provides, at 29 U.S.C. § 1132(g)(2)(B), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…interest on the unpaid contributions."  The collective bargaining agreements and trust agreements provide for compound interest at the rate of 1% for each month, or part thereof, that contributions remain unpaid.  As a result, upon any recovery, G4S SECURE INTEGRATION LLC will be liable to the Plaintiff Funds for such interest.

26.     Plaintiff Funds have been required to employ auditors and the undersigned attorneys to identify and pursue collection of the amount due from G4S SECURE INTEGRATION LLC.

27.     ERISA provides, in 29 U.S.C. § 1132(g)(2)(D), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…reasonable attorney's fees and costs of the action, to be paid by the defendant."  As a result, upon any recovery, G4S SECURE INTEGRATION LLC will be liable to the Plaintiff Funds for attorney fees and costs.

WHEREFORE, Plaintiffs respectfully request that this Court:

A.     Enter judgment against G4S SECURE INTEGRATION LLC in favor of Plaintiffs.

B.     Order G4S SECURE INTEGRATION LLC to pay Plaintiffs not less than $849,902.35.

C.     Order G4S SECURE INTEGRATION LLC to pay audit costs, interest, court costs, and reasonable attorney's fees to Plaintiffs pursuant to 29 U.S.C. § 1132(g)(2).

D.     Order G4S SECURE INTEGRATION LLC to perform and continue to perform all obligations it has undertaken with respect to Plaintiffs.

E.      Grant Plaintiffs such other and further relief as may be just.

## COUNT II

*against*
SECURADYNE SYSTEMS INTERMEDIATE LLC
(*Claim under ERISA for delinquent employee fringe benefit contributions*)

1. - 27.     Plaintiffs reallege paragraphs 1 - 27 of Count I.

28.     SECURADYNE SYSTEMS INTERMEDIATE LLC is a Delaware limited liability company doing business in the Northern District of Illinois.  Venue in this district is proper under ERISA, 29 U.S.C. § 1132(e)(2); and 28 U.S.C. § 1391(b).

29.     SECURADYNE SYSTEMS INTERMEDIATE LLC is also known as, and did and does business as, ALLIED UNIVERSAL TECHNOLOGY SERVICES.

30.     SECURADYNE SYSTEMS INTERMEDIATE LLC was formerly known as ALLIED UNIVERSAL TECHNOLOGY SERVICES PLLC.

31.     Upon information and belief, on or about October 8, 2021, SECURADYNE SYSTEMS INTERMEDIATE LLC received an assignment of all contracts, accounts payable, and other obligations of G4S SECURE INTEGRATION LLC, and assumed and became liable for all the obligations of G4S SECURE INTEGRATION LLC.  A copy of a notice letter of the assignment is attached as *Exhibit F*.

32.     Upon information and belief, on or about October 8, 2021, SECURADYNE SYSTEMS INTERMEDIATE LLC began to perform the work of G4S SECURE INTEGRATION LLC under all collective bargaining agreements with Plaintiff Funds, and became the employer of all personnel previously employed by G4S SECURE INTEGRATION LLC.  A copy of a notice letter of the assignment is attached as *Exhibit F*.

33.     SECURADYNE SYSTEMS INTERMEDIATE LLC is an "employer" and a "party-in-interest" as those terms are defined by, respectively, Sections 3(5) and 3(14)(C) of ERISA, 29 U.S.C. §§ 1002(5) and 1002(14)(C).

8

34.     SECURADYNE SYSTEMS INTERMEDIATE LLC became a party to and bound by collective bargaining agreements with the Union and trust agreements with the Plaintiff Funds by virtue of its assumption of the obligations of G4S SECURE INTEGRATION LLC. SECURADYNE SYSTEMS INTERMEDIATE LLC has never terminated the collective bargaining agreements and they remain in effect.

35.     The total amount owed by SECURADYNE SYSTEMS INTERMEDIATE LLC pursuant to the collective bargaining agreements and trust agreements is not less than $849,882.28, consisting of not less than: $849,902.35 in (audited) delinquent fringe benefit contributions, not less than $135,543.07 in late payment penalties, and not less than $36,523.50 in audit costs.

36.     SECURADYNE SYSTEMS INTERMEDIATE LLC has failed and refused to pay the amount of $849,902.35 known to be due to Plaintiffs.

37.     ERISA provides, at 29 U.S.C. § 1132(g)(2)(B), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…interest on the unpaid contributions."  The collective bargaining agreements and trust agreements provide for compound interest at the rate of 1% for each month, or part thereof, that contributions remain unpaid.  As a result, upon any recovery, SECURADYNE SYSTEMS INTERMEDIATE LLC will be liable to the Plaintiff Funds for such interest.

38.     Plaintiff Funds have been required to employ auditors and the undersigned attorneys to identify and pursue collection of the amount due from SECURADYNE SYSTEMS INTERMEDIATE LLC.

39.     ERISA provides, in 29 U.S.C. § 1132(g)(2)(D), that upon recovery of unpaid benefit contributions by a fiduciary of a benefit plan, "the court shall award the plan…reasonable attorney's fees and costs of the action, to be paid by the defendant."  As a result, upon any recovery, SECURADYNE SYSTEMS INTERMEDIATE LLC will be liable to the Plaintiff Funds for attorney fees and costs.

9

WHEREFORE, Plaintiffs respectfully request that this Court:

A.      Enter judgment against SECURADYNE SYSTEMS INTERMEDIATE LLC in favor of Plaintiffs.

B.      Order SECURADYNE SYSTEMS INTERMEDIATE LLC to pay Plaintiffs not less than $849,902.35.

C.      Order SECURADYNE SYSTEMS INTERMEDIATE LLC to pay audit costs, interest, court costs, and reasonable attorney's fees to Plaintiffs pursuant to 29 U.S.C. § 1132(g)(2).

D.      Order SECURADYNE SYSTEMS INTERMEDIATE LLC to perform and continue to perform all obligations it has undertaken with respect to Plaintiffs.

E.      Grant Plaintiffs such other and further relief as may be just.

Respectfully submitted,

Local Union No. 9, IBEW and Outside Contractors
Pension Fund, *et al*.

By:    /s/ *Richard A. Toth*

Richard A. Toth
GEORGES & SYNOWIECKI, LTD.
*Attorneys for Plaintiffs*
20 S. Clark St., Suite 400
Chicago, Illinois 60603-1835
(312) 726-8797
Fax: (312) 726-8819
E-mail: rtoth@gs-law.com

10

## LETTER OF ASSENT - B

This is to certify that the undersigned employer has examined a copy of the current approved[1] __Outside Electrical Work__ labor agreement between[2] __Middle States Electrical Contractors Association__ and Local Union[3] __9__, IBEW.

The undersigned employer hereby agrees to comply with all of the provisions contained in the above mentioned agreement and all approved amendments thereto, as well as subsequent approved agreements between[2] __Middle States Electrical Contractors Association__ and Local Union[3] __9__, IBEW. It is understood that the signing of this letter of assent shall be as binding on the undersigned employer as though he had signed the above referred to agreement, including any approved amendments thereto, and any subsequent approved agreements.

This letter of assent shall become effective for the undersigned employer on the [4] __3rd__ day of __March__, __2003__ and shall remain in effect unless and until terminated as provided in the following paragraph.

If the undersigned employer does NOT intend to comply with and be bound by all of the provisions in any subsequently approved agreements between[2] __Middle States Electrical Contractors Association__ and Local Union[3] __9__, IBEW, he shall so notify the Local Union in writing at least one hundred (100) days prior to the termination date of the then current agreement.

The Employer agrees that if a majority of its employees authorizes the Local Union to represent them in collective bargaining, the Employer will recognize the Local Union as the NLRA Section 9(a) collective bargaining agent for all employees performing electrical construction work within the jurisdiction of the Local Union on all present and future jobsites.

In accordance with Orders issued by the United States District Court for the District of Maryland on October 10, 1980, in Civil Action HM-77-1302, if the undersigned employer is not a member of the National Electrical Contractors Association, this letter of assent shall not bind the parties to any provision in the above-mentioned agreements requiring payment into the National Electrical Industry Fund, unless the above Orders of Court shall be stayed, reversed on appeal, or otherwise nullified.

SUBJECT TO THE APPROVAL OF THE INTERNATIONAL PRESIDENT, IBEW

__Adesta LLC__

[5]Name of Firm

__1200 Landmark Center  Suite 1300__

Street Address/P. O. Box Number

__Omaha, Nebraska 68102__

City, State (Abbr.) Zip Code

[6]Federal Employer Identification No: __███████__

SIGNED FOR THE EMPLOYER

BY[7] _(signature)_

(original signature)

NAME[8] __William B. Downing__

TITLE/DATE __Vice President Cn & Eng 03/18/03__

APPROVED
INTERNATIONAL OFFICE - I. B. E. W.

MAY 2 9 2003

Edwin D. Hill, President
This approval does not make the
International a party to this agreement.

SIGNED FOR THE UNION[8] __9__, IBEW

BY[7] _(signature)_

(original signature)

NAME[8] __Robert W. Pierson__

TITLE/DATE __Bus. Mgr./ 3/18/03__

INSTRUCTIONS (All items must be completed in order for assent to be processed)

[1]TYPE OF AGREEMENT

Insert type of agreement. Example: Inside, Outside Utility, Outside Commercial, Outside Telephone, Residential, Motor Shop, Sign, Tree Trimming, etc. The Local Union must obtain a separate assent to each agreement the employer is assenting to.

[2]NAME OF CHAPTER OR ASSOCIATION

Insert full name of NECA Chapter or Contractors Association involved.

[3]LOCAL UNION

Insert Local Union Number.

[4]EFFECTIVE DATE

Insert date that the assent for this employer becomes effective. Do not use agreement date unless that is to be the effective date of this Assent.

[5]EMPLOYER'S NAME & ADDRESS

Print or type Company name & address.

[6]FEDERAL EMPLOYER IDENTIFICATION NO.

Insert the identification number which must appear on all forms filed by the employer with the Internal Revenue Service.

[7]SIGNATURES

[8]SIGNER'S NAME

Print or type the name of the person signing the Letter of Assent. International Office copy must contain actual signatures--not reproduced--of a Company representative as well as a Local Union officer.

A MINIMUM OF FIVE COPIES OF THE JOINT SIGNED ASSENTS MUST BE SENT TO THE INTERNATIONAL OFFICE FOR PROCESSING. AFTER APPROVAL THE INTERNATIONAL OFFICE WILL RETAIN ONE COPY FOR OUR FILES, FORWARD ONE COPY TO THE IBEW DISTRICT VICE PRESIDENT AND ONE TO THE LOCAL UNION OFFICE. THE LOCAL UNION SHALL RETAIN ONE COPY FOR THEIR FILES AND PROVIDE ONE COPY TO THE SIGN ONE COPY TO THE LOCAL NECA CHAPTER.

IMPORTANT: These forms are printed on special paper and no carbon paper is required for duplicate copies. Remove from the pad enough copies of the form for a comple

IBEW FORM 303 REV. 6/94

EXHIBIT
A

# LETTER OF ASSENT — B

This is to certify that the undersigned employer has examined a copy of the current approved[1] <u>Outside Teledata</u> <u>CATV Work</u> labor agreement between[2] <u>Middle States Electrical Contractors Association</u> and Local Union [3] <u>9</u>, IBEW.

The undersigned employer hereby agrees to comply with all of the provisions contained in the above mentioned agreement and all approved amendments thereto, as well as subsequent approved agreements between[2] <u>Middle States Electrical</u> <u>Contractors Association</u> and Local Union [3] <u>9</u>, IBEW. It is understood that the signing of this letter of assent shall be as binding on the undersigned employer as though he had signed the above referred to agreement, including any approved amendments thereto, and any subsequent approved agreements.

This letter of assent shall become effective for the undersigned employer on the [4] <u>19th</u> day of <u>August</u>, <u>2005</u> and shall remain in effect unless and until terminated as provided in the following paragraph.

If the undersigned employer does NOT intend to comply with and be bound by all of the provisions in any subsequently approved agreements between[2] <u>Middle States Electrical Contractors Association</u> and Local Union[3] <u>9</u>, IBEW, he shall so notify the Local Union in writing at least one hundred (100) days prior to the termination date of the then current agreement.

The Employer agrees that if a majority of its employees authorizes the Local Union to represent them in collective bargaining, the Employer will recognize the Local Union as the NLRA Section 9(a) collective bargaining agent for all employees performing electrical construction work within the jurisdiction of the Local Union on all present and future jobsites.

In accordance with Orders issued by the United States District Court for the District of Maryland on October 10, 1980, in Civil Action HM-77-1302, if the undersigned employer is not a member of the National Electrical Contractors Association, this letter of assent shall not bind the parties to any provision in the above-mentioned agreements requiring payment into the National Electrical Industry Fund, unless the above Orders of Court shall be stayed, reversed on appeal, or otherwise nullified.

SUBJECT TO THE APPROVAL OF THE INTERNATIONAL PRESIDENT, IBEW

<u>Adesta LLC</u>

[5]Name of Firm

<u>1200 Landmark Center Suite #1300</u>

Street Address/P. O. Box Number

<u>Omaha, Nebraska 68102</u>

City, State (Abbr.) Zip Code

[6]Federal Employer Identification No: █████████

SIGNED FOR THE EMPLOYER

BY[7] _(signature)_

(original signature)

NAME[8] <u>William B. Downing</u>

TITLE/DATE <u>Vice President Construction 08/22/05</u>

SIGNED FOR THE UNION[3] <u>9</u>, IBEW

BY[7] _(signature)_

(original signature)

NAME[8] <u>Robert W. Pierson</u>

TITLE/DATE <u>Bus. Mgr. / 8-23-05</u>

APPROVED
INTERNATIONAL OFFICE - I.B.E.W.
OCT 6 2005
Edwin D. Hill, President
This approval does not make the
International a party to this agreement.

INSTRUCTIONS (All items <u>must</u> be completed in order for assent to be processed)

[1]TYPE OF AGREEMENT
Insert type of agreement. Example: Inside, Outside Utility, Outside Commercial, Outside Telephone, Residential, Motor Shop, Sign, Tree Trimming, etc. The Local Union must obtain a separate assent to each agreement the employer is assenting to.

[2]NAME OF CHAPTER OR ASSOCIATION
Insert full name of NECA Chapter or Contractors Association involved.

[3]LOCAL UNION
Insert Local Union Number.

[4]EFFECTIVE DATE
Insert date that the assent for this employer becomes effective. Do not use agreement date unless that is to be the effective date of this Assent.

[5]EMPLOYER'S NAME & ADDRESS
Print or type Company name & address.

[6]FEDERAL EMPLOYER IDENTIFICATION NO.
Insert the identification number which must appear on all forms filed by the employer with the Internal Revenue Service.

[7]SIGNATURES

[8]SIGNER'S NAME
Print or type the name of the person signing the Letter of Assent. International Office copy must contain actual signatures--not reproduced--of a Company representative as well as a Local Union officer.

A MINIMUM OF FIVE COPIES OF THE JOINT SIGNED ASSENTS MUST BE SENT TO THE INTERNATIONAL OFFICE FOR PROCESSING. AFTER APPROVAL, THE INTERNATIONAL OFFICE WILL RETAIN ONE COPY FOR OUR FILES, FORWARD ONE COPY TO THE IBEW DISTRICT VICE PRESIDENT AND RETURN THREE COPIES TO THE LOCAL UNION OFFICE. THE LOCAL UNION SHALL RETAIN ONE COPY FOR THEIR FILES AND PROVIDE ONE COPY TO THE SIGNATORY EMPLOYER AND ONE COPY TO THE LOCAL NECA CHAPTER.

IMPORTANT: These forms are printed on special paper and no carbon paper is required for duplicate copies. Remove from the pad enough copies of the form for a complete set and complete the form.

IBEW FORM 303 REV. 6/94

## LETTER of ASSENT - B

This is to certify that the undersigned employer has examined a copy of the current approved[1]

_____ fiber optic agreement _____ labor agreement between[2]

_____ Middle States Electrical Contractors Assn. _____ and Local Union[3] __0009__ , IBEW.

The undersigned employer hereby agrees to comply with all of the provisions contained in the above mentioned agreement and all appoved amendments thereto, as well as subsequent approved agreements between[2] __Middle States Electrical Contractors Assn.__

and Local Union[3] __0009__ , IBEW. It is understood that the signing of this letter of assent shall be as binding on the undersigned employer as though he had signed the above referred to agreement, including any approved amendments thereto, and any subsequent approved agreements.

This letter of assent shall become effective for the undersigned employer on the[4] __30th__ day of

__July__ , __2019__ and shall remain in effect unless and until terminated as provided in the following paragraph.

If the undersigned employer does NOT intend to comply with and be bound by all of the provisions in any subsequently approved agreements between[2] __Middle States Electrical Contractors Assn.__

and Local Union[3] __0009__ , IBEW, he shall so notify the Local Union in writing at least one hundred (100) days prior to the termination date of the then current agreement.

The Employer agrees that if a majority of its employees authorizes the Local Union to represent them in collective bargaining, the Employer will recognize the Local Union as the NLRA Section 9(a) collective bargaining agent for all employees performing electrical construction work within the jurisdiction of the Local Union on all present and future jobsites.

In accordance with Orders issued by the United States District Court for the District of Maryland on October 10, 1980, in Civil Action HM-77-1302, if the undersigned employer is not a member of the National Electrical Contractors Association, this letter of assent shall not bind the parties to any provision in the above-mentioned agreements requiring payment into the National Electrical Industry Fund, unless the above Orders of Court shall be stayed, reversed on appeal, or otherwise nullified.

SUBJECT TO THE APPROVAL OF THE INTERNATIONAL PRESIDENT, IBEW

Adesta, LLC
_____
[5] Name of Firm
565 Willowbrook Centre Parkway
_____
Street Address/P.O. Box Number
Willowbrook, IL 60527
_____
City, State (Abbr.) Zip Code
[6] Federal Employer Identification No.: ▮▮▮▮▮

SIGNED FOR THE EMPLOYER

BY[7] _____

NAME[8] __Greg LaSala__

TITLE/DATE __Vice President/ Sept 5, 2019__

SIGNED FOR THE UNION[3] __0009__ , IBEW

BY[7] _____
(original signature)

NAME[8] __William W. Niesman__

TITLE/DATE __Business Manager__

**APPROVED**
INTERNATIONAL OFFICE - I.B.E.W.

**October 3, 2019**

Lonnie R. Stephenson, Int'l President
This approval does not make the
International a party to this agreement

INSTRUCTIONS (All items must be completed in order for assent to be processed)

[1] TYPE OF AGREEMENT
 Insert type of agreement. Example: Inside, Outside Utility, Outside Commercial, Outside Telephone, Residential, Motor Shop, Sign, Tree Trimming, etc.
 The Local Union must obtain a separate assent to each agreement the employer is assenting to.
[2] NAME OF CHAPTER OR ASSOCIATION
 Insert full name of NECA Chapter or Contractors Association involved.
[3] LOCAL UNION
 Insert Local Union Number
[4] EFFECTIVE DATE
 Insert date that the assent for this employer becomes effective. Do not use agreement date unless that is to be the effective date of this Assent.
[5] EMPLOYER'S NAME & ADDRESS
 Print or type Company name & address
[6] FEDERAL EMPLOYER IDENTIFICATION NO.
 Insert the identification number which must appear on all forms filed by the employer with the Internal Revenue Service.
[7] SIGNATURES
[8] SIGNER'S NAME
 Print or type the name of the person signing the Letter of Assent. International Office copy must contain actual signatures-not reproduced-of a Company representative as well as a Local Union officer.

A MINIMUM OF FIVE COPIES OF THE JOINT SIGNED ASSENTS MUST BE SENT TO THE INTERNATIONAL OFFICE FOR PROCESSING. AFTER APPROVAL, THE INTERNATIONAL OFFICE WILL RETAIN ONE COPY FOR OUR FILES, FORWARD ONE COPY TO THE IBEW DISTRICT VICE PRESIDENT AND RETURN THREE COPIES TO THE LOCAL UNION OFFICE. THE LOCAL UNION SHALL RETAIN ONE COPY FOR THEIR FILES AND PROVIDE ONE COPY TO THE SIGNATORY EMPLOYER AND ONE COPY TO THE LOCAL NECA CHAPTER

IBEW FORM 303 REV. 0/94

## LETTER of ASSENT - B

This is to certify that the undersigned employer has examined a copy of the current approved[1] outside construction agreement labor agreement between[2]

Middle States Electrical Contractors Assn. and Local Union[3] 0009 , IBEW.

The undersigned employer hereby agrees to comply with all of the provisions contained in the above mentioned agreement and all approved amendments thereto, as well as subsequent approved agreements between[2] Middle States Electrical Contractors Assn. and Local Union[3] 0009 , IBEW. It is understood that the signing of this letter of assent shall be as binding on the undersigned employer as though he had signed the above referred to agreement, including any approved amendments thereto, and any subsequent approved agreements.

This letter of assent shall become effective for the undersigned employer on the [4] 30th day of

July , 2019 and shall remain in effect unless and until terminated as provided in the following paragraph.

If the undersigned employer does NOT intend to comply with and be bound by all of the provisions in any subsequently approved agreements between[2] Middle States Electrical Contractors Assn.

and Local Union[3] 0009 , IBEW. he shall so notify the Local Union in writing at least one hundred (100) days prior to the termination date of the then current agreement.

The Employer agrees that if a majority of its employees authorizes the Local Union to represent them in collective bargaining, the Employer will recognize the Local Union as the NLRA Section 9(a) collective bargaining agent for all employees performing electrical construction work within the jurisdiction of the Local Union on all present and future jobsites.

In accordance with Orders issued by the United States District Court for the District of Maryland on October 10, 1980, in Civil Action HM-77-1302, if the undersigned employer is not a member of the National Electrical Contractors Association, this letter of assent shall not bind the parties to any provision in the above-mentioned agreements requiring payment into the National Electrical Industry Fund, unless the above Orders of Court shall be stayed, reversed on appeal, or otherwise nullified.

SUBJECT TO THE APPROVAL OF THE INTERNATIONAL PRESIDENT, IBEW

Adesta, LLC
[5] Name of Firm

565 Willowbrook Centre Parkway
Street Address/P.O. Box Number

Willowbrook, IL 60527
City, State (Abbr.) Zip Code

[6] Federal Employer Identification No.: ███████

SIGNED FOR THE EMPLOYER

BY [7] _____

NAME [8] Greg LaSala

TITLE/DATE Vice President/ Sept 5, 2019

---

**APPROVED**
INTERNATIONAL OFFICE - I.B.E.W.

**October 3, 2019**

Lonnie R. Stephenson, Int'l President
This approval does not make the
International a party to this agreement

---

SIGNED FOR THE UNION[3] 0009 , IBEW

BY [7] _____
(original signature)

NAME [8] William W. Niesman

TITLE/DATE Business Manager

---

INSTRUCTIONS (All items must be completed in order for assent to be processed)

[1] TYPE OF AGREEMENT

Insert type of agreement. Example Inside, Outside Utility, Outside Commercial, Outside Telephone, Residential, Motor Shop, Sign, Tree Trimming, etc. The Local Union must obtain a separate assent to each agreement the employer is assenting to.

[2] NAME OF CHAPTER OR ASSOCIATION

Insert full name of NECA Chapter or Contractors Association involved.

[3] LOCAL UNION

Insert Local Union Number.

[4] EFFECTIVE DATE

Insert date that the assent for this employer becomes effective. Do not use agreement date unless that is to be the effective date of this Assent

[5] EMPLOYER'S NAME & ADDRESS

Print or type Company name & address.

[6] FEDERAL EMPLOYER IDENTIFICATION NO.

Insert the identification number which must appear on all forms filed by the employer with the Internal Revenue Service.

[7] SIGNATURES

[8] SIGNER'S NAME

Print or type the name of the person signing the Letter of Assent International Office copy must contain actual signatures–not reproduced–of a Company representative as well as a Local Union officer.

A MINIMUM OF FIVE COPIES OF THE JOINT SIGNED ASSENTS MUST BE SENT TO THE INTERNATIONAL OFFICE FOR PROCESSING. AFTER APPROVAL, THE INTERNATIONAL OFFICE WILL RETAIN ONE COPY FOR OUR FILES, FORWARD ONE COPY TO THE IBEW DISTRICT VICE PRESIDENT AND RETURN THREE COPIES TO THE LOCAL UNION OFFICE, THE LOCAL UNION SHALL RETAIN ONE COPY FOR THEIR FILES AND PROVIDE ONE COPY TO THE SIGNATORY EMPLOYER AND ONE COPY TO THE LOCAL NECA CHAPTER.

IBEW FORM 302 REV 6/94

DocuSign Envelope ID: 264EBB42-D78E-4EE1-AE60-6541FBE73BBC ___ of ASSENT - B

This is to certify that the undersigned employer has examined a copy of the current approved[1]

_____ fiber optic agreement _____ labor agreement between[2]

_____ Middle States Electrical Contractors Assn. _____ and Local Union[3] 0009 , IBEW.

The undersigned employer hereby agrees to comply with all of the provisions contained in the above mentioned agreement and all appoved amendments thereto, as well as subsequent approved agreements between[2] Middle States Electrical Contractors Assn. and Local Union[3] 0009 , IBEW. It is understood that the signing of this letter of assent shall be as binding on the undersigned employer as though he had signed the above referred to agreement, including any approved amendments thereto, and any subsequent approved agreements.

This letter of assent shall become effective for the undersigned employer on the [4] 30th day of _____ July , 2019 and shall remain in effect unless and until terminated as provided in the following paragraph.

If the undersigned employer does NOT intend to comply with and be bound by all of the provisions in any subsequently approved agreements between[2] Middle States Electrical Contractors Assn. and Local Union[3] 0009 , IBEW, he shall so notify the Local Union in writing at least one hundred (100) days prior to the termination date of the then current agreement.

The Employer agrees that if a majority of its employees authorizes the Local Union to represent them in collective bargaining, the Employer will recognize the Local Union as the NLRA Section 9(a) collective bargaining agent for all employees performing electrical construction work within the jurisdiction of the Local Union on all present and future jobsites.

In accordance with Orders issued by the United States District Court for the District of Maryland on October 10, 1980, in Civil Action HM-77-1302, if the undersigned employer is not a member of the National Electrical Contractors Association, this letter of assent shall not bind the parties to any provision in the above-mentioned agreements requiring payment into the National Electrical Industry Fund, unless the above Orders of Court shall be stayed, reversed on appeal, or otherwise nullified.

SUBJECT TO THE APPROVAL OF THE INTERNATIONAL PRESIDENT, IBEW

G4S Secure Integration, LLC
_____
[5] Name of Firm
701 Willowbrook Centre Parkway
_____
Street Address/P.O. Box Number.
Willowbrook, IL 60527
_____
City, State (Abbr.) Zip Code
[6] Federal Employer Identification No. ███████

SIGNED FOR THE EMPLOYER

BY[7] _Bakr Alhamami_
  (original signature)
  460E7CD9AF94...
NAME[8] Bakr Alhamami

TITLE/DATE Vice President, Operations 10/17/2019

**APPROVED**
INTERNATIONAL OFFICE - I.B.E.W.

**October 23, 2019**

Lonnie R. Stephenson, Int'l President
This approval does not make the
International a party to this agreement

SIGNED FOR THE UNION[3] 0009 , IBEW

BY[7] _William W. Niesman_
  (original signature)
NAME[8] William W. Niesman

TITLE/DATE Business Manager

INSTRUCTIONS (All items must be completed in order for assent to be processed)

[1] TYPE OF AGREEMENT
   Insert type of agreement. Example: Inside, Outside Utility, Outside Commercial, Outside Telephone, Residential, Motor Shop, Sign, Tree Trimming, etc.
   The Local Union must obtain a separate assent to each agreement the employer is assenting to.
[2] NAME OF CHAPTER OR ASSOCIATION
   Insert full name of NECA Chapter or Contractors Association involved.
[3] LOCAL UNION
   Insert Local Union Number.
[4] EFFECTIVE DATE
   Insert date that the assent for this employer becomes effective. Do not use agreement date unless that is to be the effective date of this Assent.
[5] EMPLOYER'S NAME & ADDRESS
   Print or type Company name & address.
[6] FEDERAL EMPLOYER IDENTIFICATION NO.
   Insert the identification number which must appear on all forms filed by the employer with the Internal Revenue Service.
[7] SIGNATURES
[8] SIGNER'S NAME
   Print or type the name of the person signing the Letter of Assent. International Office copy must contain actual signatures-not reproduced-of a Company representative as well as a Local Union officer.

A MINIMUM OF FIVE COPIES OF THE JOINT SIGNED ASSENTS MUST BE SENT TO THE INTERNATIONAL OFFICE FOR PROCESSING. AFTER APPROVAL, THE INTERNATIONAL OFFICE WILL RETAIN ONE COPY FOR OUR FILES, FORWARD ONE COPY TO THE IBEW DISTRICT VICE PRESIDENT AND RETURN THREE COPIES TO THE LOCAL UNION OFFICE. THE LOCAL UNION SHALL RETAIN ONE COPY FOR THEIR FILES AND PROVIDE ONE COPY TO THE SIGNATORY EMPLOYER AND ONE COPY TO THE LOCAL NECA CHAPTER.

IBEW FORM 303 REV. 6/94

DocuSign Envelope ID: 264EBB42-D78E-4EE1-AE60-6541FBE73BBC ... of ASSENT - B

This is to certify that the undersigned employer has examined a copy of the current approved[1]

_____ outside construction agreement ____ labor agreement between[2]

_____ Middle States Electrical Contractors Assn. _____ and Local Union[3] 0009 , IBEW.

The undersigned employer hereby agrees to comply with all of the provisions contained in the above mentioned agreement and all appoved amendments thereto, as well as subsequent approved agreements between[2] Middle States Electrical Contractors Assn.

and Local Union[3] 0009 , IBEW. It is understood that the signing of this letter of assent shall be as binding on the undersigned employer as though he had signed the above referred to agreement, including any approved amendments thereto, and any subsequent approved agreements.

This letter of assent shall become effective for the undersigned employer on the [4] 30th day of

_____ July , 2019 _____ and shall remain in effect unless and until terminated as provided in the following paragraph.

If the undersigned employer does NOT intend to comply with and be bound by all of the provisions in any subsequently approved agreements between[2] Middle States Electrical Contractors Assn.

and Local Union[3] 0009 , IBEW, he shall so notify the Local Union in writing at least one hundred (100) days prior to the termination date of the then current agreement.

The Employer agrees that if a majority of its employees authorizes the Local Union to represent them in collective bargaining, the Employer will recognize the Local Union as the NLRA Section 9(a) collective bargaining agent for all employees performing electrical construction work within the jurisdiction of the Local Union on all present and future jobsites.

In accordance with Orders issued by the United States District Court for the District of Maryland on October 10, 1980, in Civil Action HM-77-1302, if the undersigned employer is not a member of the National Electrical Contractors Association, this letter of assent shall not bind the parties to any provision in the above-mentioned agreements requiring payment into the National Electrical Industry Fund, unless the above Orders of Court shall be stayed, reversed on appeal, or otherwise nullified.

SUBJECT TO THE APPROVAL OF THE INTERNATIONAL PRESIDENT, IBEW

G4S Secure Integration, LLC
_____
[5] Name of Firm
701 Willowbrook Centre Parkway
_____
Street Address/P.O. Box Number
Willowbrook, IL 60527
_____
City, State (Abbr.) Zip Code
[6] Federal Employer Identification No.: ███████████
SIGNED FOR THE EMPLOYER
BY [7] _Bakr Alhamami_____
       (original signature)
       460E7CD9AF94405...
NAME [8] Bakr Alhamami
TITLE/DATE Vice President, Operations 10/17/2019

SIGNED FOR THE UNION[3] 0009 , IBEW
BY [7] _William W. Niesman_____
       (original signature)
NAME [8] William W. Niesman
TITLE/DATE Business Manager

> **APPROVED**
> INTERNATIONAL OFFICE - I.B.E.W.
>
> **October 23, 2019**
>
> Lonnie R. Stephenson, Int'l President
> This approval does not make the
> International a party to this agreement

INSTRUCTIONS (All items must be completed in order for assent to be processed)

[1] TYPE OF AGREEMENT
   Insert type of agreement. Example: Inside, Outside Utility, Outside Commercial, Outside Telephone, Residential, Motor Shop, Sign, Tree Trimming, etc.
   The Local Union must obtain a separate assent to each agreement the employer is assenting to.
[2] NAME OF CHAPTER OR ASSOCIATION
   Insert full name of NECA Chapter or Contractors Association involved.
[3] LOCAL UNION
   Insert Local Union Number.
[4] EFFECTIVE DATE
   Insert date that the assent for this employer becomes effective. Do not use agreement date unless that is to be the effective date of this Assent.
[5] EMPLOYER'S NAME & ADDRESS
   Print or type Company name & address.
[6] FEDERAL EMPLOYER IDENTIFICATION NO.
   Insert the identification number which must appear on all forms filed by the employer with the Internal Revenue Service.
[7] SIGNATURES
[8] SIGNER'S NAME
   Print or type the name of the person signing the Letter of Assent. International Office copy must contain actual signatures-not reproduced-of a Company representative as well as a Local Union officer.

A MINIMUM OF FIVE COPIES OF THE JOINT SIGNED ASSENTS MUST BE SENT TO THE INTERNATIONAL OFFICE FOR PROCESSING. AFTER APPROVAL, THE INTERNATIONAL OFFICE WILL RETAIN ONE COPY FOR OUR FILES, FORWARD ONE COPY TO THE IBEW DISTRICT VICE PRESIDENT AND RETURN THREE COPIES TO THE LOCAL UNION OFFICE. THE LOCAL UNION SHALL RETAIN ONE COPY FOR THEIR FILES AND PROVIDE ONE COPY TO THE SIGNATORY EMPLOYER AND ONE COPY TO THE LOCAL NECA CHAPTER.

IBEW FORM 303 REV. 6/94

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
Capped @ Journeyman's Hourly Rate

| | |
|---|---|
| Year of report | **2016** |

| | |
|---|---|
| Audit Period : | January 2016 - December 2023 |

| | |
|---|---|
| Employer : | G4S Secure Integration, LLC |
| Employer # : | 20241 |
| Address : | 565 Willowbrook Centre PKWY |
| Address : | Willowbrook, IL 60527 |

| | |
|---|---|
| Contact : | Vanetra Williams |
| Title : | Payroll Data Manager |
| Phone # : | (224) 762 - 4036 |
| Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours under the incorrect card.
B) Wage Settlement.

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | 91.00 | 4,227.33 | 95.50 | 3,898.15 | 135.00 | 5,223.58 | 109.00 | 4,764.40 | 96.00 | 4,877.03 | 140.50 | 5,980.57 |
| | Bailey, Todd | B | | 648.41 | | 680.48 | | 961.93 | | 776.67 | | 684.04 | | 1,001.12 |
| | Behrens, Jonathan | A | 63.00 | 3,554.70 | 148.00 | 8,199.90 | 118.50 | 6,421.43 | 123.00 | 6,292.80 | 175.50 | 9,567.15 | 189.00 | 10,104.78 |
| | Behrens, Jonathan | B | | 448.90 | | 1,054.56 | | 844.36 | | 876.43 | | 1,250.51 | | 1,346.71 |
| | Eakins, Adam | A | 220.00 | 12,176.00 | 180.00 | 10,020.00 | 145.50 | 8,079.88 | 125.00 | 6,584.00 | 164.00 | 9,035.75 | 148.00 | 7,992.90 |
| | Eakins, Adam | B | | 1,567.60 | | 1,282.58 | | 1,036.75 | | 890.68 | | 1,168.57 | | 1,054.56 |
| | Eberhardt, Joseph | A | 231.50 | 7,659.83 | 180.00 | 5,856.48 | 186.00 | 5,733.02 | 154.00 | 4,361.42 | 118.00 | 3,236.74 | 161.00 | 4,622.03 |
| | Eberhardt, Joseph | B | | 1,649.54 | | 1,282.58 | | 1,325.33 | | 1,097.32 | | 840.80 | | 1,147.19 |
| | Ellahi, Irfan | A | 46.00 | 1,921.70 | 120.00 | 5,241.00 | 51.00 | 2,480.74 | 28.00 | 978.32 | 17.00 | 1,048.20 | 82.00 | 3,227.82 |
| | Ellahi, Irfan | B | | 327.77 | | 855.05 | | 363.40 | | 199.51 | | 121.13 | | 584.29 |
| | Frye, Ryan | A | 92.00 | 3,628.50 | 98.75 | 3,503.13 | 49.50 | 1,725.75 | 26.00 | 767.00 | 90.00 | 3,687.50 | 168.00 | 7,169.68 |
| | Frye, Ryan | B | | 655.54 | | 703.64 | | 352.71 | | 185.26 | | 641.29 | | 1,197.07 |
| | Gillette, Collin | A | 40.00 | 1,075.00 | 137.00 | 4,650.00 | 134.00 | 3,762.50 | 134.00 | 4,062.50 | 169.00 | 4,950.00 | 136.00 | 4,466.95 |
| | Gillette, Collin | B | | 285.02 | | 976.18 | | 954.81 | | 954.81 | | 1,204.20 | | 969.06 |
| | Jensen, James | A | 86.50 | 3,239.81 | 88.00 | 3,776.85 | 54.50 | 2,243.62 | | | | | | |
| | Jensen, James | B | | 616.35 | | 627.04 | | 388.34 | | | | | | |
| | Peterson, Allen | A | 96.00 | 4,303.68 | 156.00 | 7,083.16 | 176.00 | 9,055.84 | 160.00 | 7,172.80 | 163.00 | 7,307.29 | 148.00 | 6,634.84 |
| | Peterson, Allen | B | | 684.04 | | 1,111.57 | | 1,254.08 | | 1,140.07 | | 1,161.45 | | 1,054.56 |
| | Rodriguez, Anwar | A | 161.00 | 6,087.09 | 168.50 | 6,611.21 | 155.00 | 6,804.30 | 160.00 | 5,884.80 | 202.00 | 8,716.86 | 157.00 | 6,160.65 |
| | Rodriguez, Anwar | B | | 1,147.19 | | 1,200.64 | | 1,104.44 | | 1,140.07 | | 1,439.34 | | 1,118.69 |
| | Total | | 1,127.00 | 55,904.00 | 1,371.75 | 68,614.20 | 1,205.00 | 60,116.81 | 1,019.00 | 48,128.86 | 1,194.50 | 60,937.85 | 1,329.50 | 65,833.47 |
| | Rate | | | 58.44% | | 58.44% | | 58.44% | | 58.44% | | 58.44% | | 59.32% |
| | Amount Due | | | 32,670.30 | | 40,098.14 | | 35,132.26 | | 28,126.51 | | 35,612.08 | | 39,052.41 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | 157.50 | 7,807.26 | 147.50 | 6,913.19 | 143.00 | 5,524.48 | 113.50 | 5,186.30 | 143.00 | 6,156.05 | 195.50 | 10,584.20 | 1,567.00 | 71,142.54 |
| | Bailey, Todd | B | | 1,122.26 | | 1,051.00 | | 1,018.94 | | 808.74 | | 1,018.94 | | 1,393.02 | | 11,165.55 |
| | Behrens, Jonathan | A | 210.00 | 11,976.20 | 139.00 | 8,738.75 | 126.00 | 8,022.99 | 148.00 | 8,879.64 | 140.50 | 7,749.29 | 218.50 | 14,838.50 | 1,799.00 | 104,346.13 |
| | Behrens, Jonathan | B | | 1,496.34 | | 990.44 | | 897.80 | | 1,054.56 | | 1,001.12 | | 1,556.91 | | 12,818.64 |
| | Eakins, Adam | A | 230.00 | 13,042.00 | | | | | | | | | | | 1,212.50 | 66,930.53 |
| | Eakins, Adam | B | | 1,638.85 | | | | | | | | | | | | 8,639.59 |
| | Eberhardt, Joseph | A | 186.00 | 5,368.77 | 156.00 | 4,478.76 | 132.00 | 4,134.28 | 211.00 | 7,005.46 | 217.00 | 7,306.93 | 182.00 | 5,598.50 | 2,114.50 | 65,362.22 |
| | Eberhardt, Joseph | B | | 1,325.33 | | 1,111.57 | | 940.56 | | 1,503.47 | | 1,546.22 | | 1,296.83 | | 15,066.74 |
| | Ellahi, Irfan | A | 180.50 | 7,956.69 | 161.00 | 6,923.15 | 144.00 | 6,207.60 | 108.00 | 4,822.96 | 152.50 | 6,458.60 | 221.50 | 11,156.46 | 1,311.50 | 58,423.24 |
| | Ellahi, Irfan | B | | 1,286.14 | | 1,147.19 | | 1,026.06 | | 769.55 | | 1,086.63 | | 1,578.28 | | 9,345.00 |
| | Frye, Ryan | A | 230.00 | 10,804.70 | 154.75 | 7,000.05 | 149.00 | 5,849.14 | 114.50 | 5,149.20 | 131.50 | 5,974.30 | | | 1,304.00 | 55,258.95 |
| | Frye, Ryan | B | | 1,638.85 | | 1,102.66 | | 1,061.69 | | 815.86 | | 936.99 | | | | 9,291.56 |
| | Gillette, Collin | A | 221.00 | 8,335.40 | 139.00 | 6,289.59 | 111.00 | 4,530.21 | 144.00 | 6,100.99 | 152.50 | 5,942.86 | 204.00 | 9,671.42 | 1,721.50 | 63,837.42 |
| | Gillette, Collin | B | | 1,574.72 | | 990.44 | | 790.92 | | 1,026.06 | | 1,086.63 | | 1,453.59 | | 12,266.44 |
| | Jensen, James | A | | | | | | | | | | | | | 229.00 | 9,260.28 |
| | Jensen, James | B | | | | | | | | | | | | | | 1,631.73 |
| | Peterson, Allen | A | 213.00 | 10,119.56 | 136.00 | 6,313.12 | 152.00 | 7,055.84 | 188.00 | 10,119.60 | 172.00 | 9,121.53 | 184.00 | 8,912.64 | 1,944.00 | 93,199.90 |
| | Peterson, Allen | B | | 1,517.72 | | 969.06 | | 1,083.07 | | 1,339.58 | | 1,225.57 | | 1,311.08 | | 13,851.85 |
| | Rodriguez, Anwar | A | 214.00 | 8,560.63 | 120.00 | 4,569.60 | 136.00 | 5,178.88 | 136.00 | 5,178.88 | 161.00 | 6,378.40 | 180.00 | 6,930.56 | 1,950.50 | 77,061.86 |
| | Rodriguez, Anwar | B | | 1,524.84 | | 855.05 | | 969.06 | | 969.06 | | 1,147.19 | | 1,282.58 | | 13,898.15 |
| | Total | | 1,842.00 | 97,096.26 | 1,153.25 | 59,443.62 | 1,093.00 | 54,291.52 | 1,163.00 | 60,729.91 | 1,270.00 | 64,137.25 | 1,385.50 | 77,564.57 | 15,153.50 | 772,798.32 |
| | Rate | | | 59.32% | | 59.32% | | 59.32% | | 59.32% | | 59.32% | | 59.32% | | |
| | Amount Due | | | 57,597.50 | | 35,261.96 | | 32,205.73 | | 36,024.98 | | 38,046.22 | | 46,011.30 | | 455,839.39 |

EXHIBIT
**B**

# I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
## Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
### Capped @ Journeyman's Hourly Rate

| | |
|---|---|
| Year of report | **2017** |

| | |
|---|---|
| Audit Period : | January 2016 - December 2023 |

| | |
|---|---|
| Employer : | G4S Secure Integration, LLC |
| Employer # : | 20241 |
| Address : | 565 Willowbrook Centre PKWY |
| Address : | Willowbrook, IL 60527 |

| | |
|---|---|
| Contact : | Vanetra Williams |
| Title : | Payroll Data Manager |
| Phone # : | (224) 762 - 4036 |
| Date of audit : | September 6, 2023 |

**Primary Explanation for Deficiencies / Credits Noted:**
A) Reported hours under the incorrect card.
B) Wage Settlement.

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | 132.50 | 6,387.14 | 126.00 | 6,100.24 | 131.00 | 5,728.49 | 153.00 | 6,361.06 | 138.00 | 8,072.28 | 182.00 | 9,543.92 |
| | Bailey, Todd | B | | 944.12 | | 897.80 | | 933.43 | | 1,090.19 | | 983.31 | | 1,296.83 |
| | Behrens, Jonathan | A | 103.00 | 5,978.61 | 149.00 | 9,173.38 | 124.00 | 7,477.10 | 142.50 | 7,504.75 | 157.00 | 11,117.10 | 229.00 | 14,574.60 |
| | Behrens, Jonathan | B | | 733.92 | | 1,061.69 | | 883.55 | | 1,015.37 | | 1,118.69 | | 1,631.72 |
| | Eberhardt, Joseph | A | 219.00 | 7,622.71 | 208.00 | 6,919.42 | 194.00 | 6,302.01 | 163.00 | 4,952.57 | 166.00 | 4,852.02 | 186.00 | 5,991.76 |
| | Eberhardt, Joseph | B | | 1,560.47 | | 1,482.09 | | 1,382.33 | | 1,161.45 | | 1,182.82 | | 1,325.33 |
| | Elahi, Irfan | A | 122.50 | 6,010.86 | 103.00 | 5,157.85 | 91.00 | 4,260.13 | 138.00 | 5,716.44 | 157.00 | 8,761.60 | 215.00 | 11,456.50 |
| | Elahi, Irfan | B | | 872.87 | | 733.92 | | 648.41 | | 983.31 | | 1,118.69 | | 1,531.97 |
| | Gillette, Collin | A | 116.00 | 5,350.64 | 142.00 | 6,669.29 | 125.00 | 5,663.94 | 142.00 | 5,615.36 | 142.00 | 7,700.92 | 164.00 | 8,403.46 |
| | Gillette, Collin | B | | 826.55 | | 1,011.81 | | 890.68 | | 1,011.81 | | 1,011.81 | | 1,168.57 |
| | Kenyeri, Stephen | A | | | | | | | | | | | | |
| | Kenyeri, Stephen | B | | | | | | | | | | | | |
| | Lira, Javier | A | | | | | | | | | | | | |
| | Lira, Javier | B | | | | | | | | | | | | |
| | Peterson, Allen | A | 216.00 | 11,906.70 | 101.00 | 5,291.88 | 197.00 | 10,792.60 | 148.00 | 7,148.68 | 162.00 | 7,659.30 | 226.50 | 11,249.40 |
| | Peterson, Allen | B | | 1,539.09 | | 719.67 | | 1,403.71 | | 1,054.56 | | 1,154.32 | | 1,613.91 |
| | Ramirez, Ricardo | A | | | 32.00 | 1,264.00 | 145.50 | 8,330.65 | 148.00 | 6,636.00 | 174.50 | 10,405.50 | 222.00 | 13,021.80 |
| | Ramirez, Ricardo | B | | | | 228.01 | | 1,036.75 | | 1,054.56 | | 1,243.39 | | 1,581.85 |
| | Rodriguez, Anwar | A | 136.00 | 5,178.88 | 158.00 | 6,130.88 | 148.00 | 5,712.00 | 144.00 | 5,483.52 | 144.00 | 5,483.52 | 200.00 | 7,756.80 |
| | Rodriguez, Anwar | B | | 969.06 | | 1,125.82 | | 1,054.56 | | 1,026.06 | | 1,026.06 | | 1,425.09 |
| | **Total** | | 1,045.00 | 55,881.62 | 1,019.00 | 53,967.75 | 1,155.50 | 62,500.34 | 1,178.50 | 57,815.69 | 1,240.50 | 72,891.33 | 1,624.50 | 93,573.51 |
| | **Rate** | | | 59.32% | | 59.32% | | 59.32% | | 59.32% | | 59.32% | | 58.51% |
| | **Amount Due** | | | 33,148.98 | | 32,013.67 | | 37,075.20 | | 34,296.27 | | 43,239.14 | | 54,749.86 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | 132.50 | 5,604.62 | 173.50 | 8,516.40 | 164.50 | 7,743.02 | 72.00 | 3,783.05 | | | | | 1,405.00 | 67,840.22 |
| | Bailey, Todd | B | | 944.12 | | 1,236.26 | | 1,172.13 | | 513.03 | | | | | | 10,011.22 |
| | Behrens, Jonathan | A | 117.50 | 6,651.50 | 69.00 | 4,215.80 | | | | | | | | | 1,091.00 | 66,692.84 |
| | Behrens, Jonathan | B | | 837.24 | | 491.66 | | | | | | | | | | 7,773.84 |
| | Eberhardt, Joseph | A | 155.50 | 5,952.30 | 177.50 | 5,984.30 | 169.50 | 5,823.68 | 145.00 | 4,739.20 | 155.00 | 5,189.06 | 184.00 | 6,104.70 | 2,122.50 | 70,433.73 |
| | Eberhardt, Joseph | B | | 1,108.01 | | 1,264.76 | | 1,207.76 | | 1,033.19 | | 1,104.44 | | 1,311.08 | | 15,123.73 |
| | Elahi, Irfan | A | 169.50 | 8,120.92 | 213.00 | 10,997.95 | 167.50 | 8,092.53 | 177.00 | 8,279.85 | 146.50 | 8,008.29 | 280.50 | 13,837.65 | 1,980.50 | 98,700.57 |
| | Elahi, Irfan | B | | 1,207.76 | | 1,517.72 | | 1,193.51 | | 1,261.20 | | 1,043.88 | | 1,998.68 | | 14,111.92 |
| | Gillette, Collin | A | 120.00 | 4,747.92 | 188.00 | 9,377.67 | 163.50 | 7,828.54 | 190.00 | 9,536.26 | 190.00 | 9,828.85 | 24.00 | 925.76 | 1,706.50 | 81,648.61 |
| | Gillette, Collin | B | | 855.05 | | 1,339.58 | | 1,165.01 | | 1,353.83 | | 1,353.83 | | 171.01 | | 12,159.54 |
| | Kenyeri, Stephen | A | | | | | | | 188.00 | 6,321.32 | 211.00 | 8,744.23 | 253.50 | 8,849.15 | 652.50 | 23,914.70 |
| | Kenyeri, Stephen | B | | | | | | | | 1,339.58 | | 1,503.47 | | 1,806.30 | | 4,649.35 |
| | Lira, Javier | A | | | | | | | | | 151.00 | 8,171.24 | 261.00 | 12,653.90 | 412.00 | 20,825.14 |
| | Lira, Javier | B | | | | | | | | | | 1,075.94 | | 1,859.74 | | 2,935.68 |
| | Peterson, Allen | A | 137.00 | 6,950.62 | 148.00 | 7,141.63 | 100.00 | 4,872.56 | 150.00 | 7,643.22 | 216.00 | 11,919.00 | 176.00 | 8,407.52 | 1,977.50 | 100,983.11 |
| | Peterson, Allen | B | | 976.18 | | 1,054.56 | | 712.54 | | 1,068.82 | | 1,539.09 | | 1,254.08 | | 14,090.53 |
| | Ramirez, Ricardo | A | 159.50 | 7,774.78 | 231.50 | 13,313.20 | 173.00 | 10,449.00 | 213.50 | 13,886.59 | 202.50 | 12,980.40 | 262.00 | 15,870.00 | 1,964.00 | 113,931.92 |
| | Ramirez, Ricardo | B | | 1,136.51 | | 1,649.54 | | 1,232.70 | | 1,521.28 | | 1,442.90 | | 1,866.86 | | 13,994.35 |
| | Rodriguez, Anwar | A | 124.00 | 4,858.32 | 160.00 | 6,268.80 | 140.00 | 5,485.20 | 151.00 | 5,974.95 | 148.00 | 5,837.82 | 184.00 | 7,209.12 | 1,837.00 | 71,379.81 |
| | Rodriguez, Anwar | B | | 883.55 | | 1,140.07 | | 997.56 | | 1,075.94 | | 1,054.56 | | 1,311.08 | | 13,089.41 |
| | **Total** | | 1,115.50 | 58,609.40 | 1,360.50 | 75,509.90 | 1,078.00 | 57,975.74 | 1,286.50 | 69,331.31 | 1,420.00 | 80,797.00 | 1,625.00 | 85,436.63 | 15,148.50 | 824,290.22 |
| | **Rate** | | | 58.51% | | 58.51% | | 58.51% | | 58.51% | | 58.51% | | 58.51% | | |
| | **Amount Due** | | | 34,292.36 | | 44,180.84 | | 33,921.61 | | 40,565.75 | | 47,274.32 | | 49,988.97 | | 484,746.97 |

# I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
## Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
### Capped @ Journeyman's Hourly Rate

| Year of report | **2018** | | Audit Period : | January 2016 - December 2023 |
|---|---|---|---|---|

| Employer : | G4S Secure Integration, LLC | Contact : | Vanetra Williams |
|---|---|---|---|
| Employer # : | 20241 | Title : | Payroll Data Manager |
| Address : | 565 Willowbrook Centre PKWY | Phone # : | (224) 762 - 4036 |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 |

**Primary Explanation for Deficiencies / Credits Noted:**
A) Reported hours under the incorrect card.
B) Wage Settlement.
C) Omitted hours/wages.
Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | 54.00 | 1,735.02 | 140.00 | 4,498.20 | 48.00 | 1,542.24 | 8.00 | 257.04 | 8.00 | 271.45 |
| | Eberhardt, Joseph | B | | | | 384.77 | | 997.56 | | 342.02 | | 57.00 | | 57.00 |
| | Elahi, Irfan | A | 184.50 | 8,797.78 | 161.00 | 7,208.12 | 158.50 | 10,166.53 | 180.00 | 9,595.35 | 297.50 | 16,483.70 | 193.50 | 11,861.90 |
| | Elahi, Irfan | B | | 1,314.64 | | 1,147.19 | | 1,129.38 | | 1,282.58 | | 2,119.82 | | 1,378.77 |
| | Kenyeri, Stephen | A | 171.50 | 6,420.80 | 105.00 | 2,463.89 | 173.50 | 6,814.62 | 182.00 | 5,454.30 | 280.50 | 8,405.69 | 227.50 | 10,493.20 |
| | Kenyeri, Stephen | B | | 1,222.01 | | 748.17 | | 1,236.26 | | 1,296.83 | | 1,998.68 | | 1,621.04 |
| | Lazarini, Paulo | A | 39.50 | 1,732.80 | 131.00 | 5,442.00 | 181.00 | 8,789.54 | 125.50 | 5,529.12 | 264.50 | 12,636.20 | 179.50 | 8,136.15 |
| | Lazarini, Paulo | B | | 281.45 | | 933.43 | | 1,289.70 | | 894.24 | | 1,884.68 | | 1,279.02 |
| | Lira, Javier | A | 192.00 | 8,774.71 | 133.00 | 5,555.24 | 175.50 | 8,121.24 | 192.50 | 9,521.10 | 285.50 | 13,460.70 | 160.50 | 7,995.46 |
| | Lira, Javier | B | | 1,368.08 | | 947.68 | | 1,250.51 | | 1,371.65 | | 2,034.31 | | 1,143.63 |
| | Peterson, Allen | A | 100.00 | 4,777.00 | 108.00 | 5,254.70 | 128.00 | 6,305.64 | 80.00 | 3,917.14 | 184.00 | 9,028.56 | 112.00 | 5,864.57 |
| | Peterson, Allen | B | | 712.54 | | 769.55 | | 912.06 | | 570.03 | | 1,311.08 | | 798.05 |
| | Peterson, Allen | C | | | | | | | | | | | | |
| | Ramirez, Ricardo | A | 160.00 | 8,528.82 | 162.00 | 7,892.20 | 191.00 | 11,611.80 | 194.00 | 10,888.80 | 275.00 | 15,949.30 | 216.50 | 14,555.80 |
| | Ramirez, Ricardo | B | | 1,140.07 | | 1,154.32 | | 1,360.96 | | 1,382.33 | | 1,959.49 | | 1,542.66 |
| | Rodriguez, Anwar | A | 64.00 | 2,507.52 | 18.00 | 705.25 | 14.00 | 548.52 | 80.00 | 3,134.40 | 30.00 | 1,175.40 | 125.00 | 5,073.75 |
| | Rodriguez, Anwar | B | | 456.03 | | 128.26 | | 99.76 | | 570.03 | | 213.76 | | 890.68 |
| | Wehsollek, Colton | A | | | | | | | | | 56.00 | 2,283.33 | 197.00 | 9,694.63 |
| | Wehsollek, Colton | B | | | | | | | | | | 399.02 | | 1,403.71 |
| | **Total** | | 911.50 | 48,034.25 | 872.00 | 42,469.79 | 1,161.50 | 65,132.28 | 1,082.00 | 57,292.16 | 1,681.00 | 91,657.76 | 1,419.50 | 84,061.47 |
| | **Rate** | | | 58.51% | | 58.51% | | 58.51% | | 58.51% | | 58.51% | | 58.74% |
| | **Amount Due** | | | 28,104.84 | | 24,849.07 | | 38,108.90 | | 33,521.64 | | 53,628.96 | | 49,377.71 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | 20.00 | 678.60 | | | | | | | 20.00 | 678.60 | 298.00 | 9,661.15 |
| | Eberhardt, Joseph | B | | | | 142.51 | | | | | | | | 142.51 | | 2,123.37 |
| | Elahi, Irfan | A | 163.50 | 8,985.78 | | | | | | | | | | | 1,338.50 | 73,099.16 |
| | Elahi, Irfan | B | | 1,165.01 | | | | | | | | | | | | 9,537.39 |
| | Kenyeri, Stephen | A | 207.50 | 9,644.14 | 157.00 | 6,110.78 | 192.50 | 8,035.06 | 92.00 | 4,461.70 | 293.25 | 14,189.40 | 130.75 | 5,355.46 | 2,213.00 | 87,849.04 |
| | Kenyeri, Stephen | B | | 1,478.53 | | 1,118.69 | | 1,371.65 | | 655.54 | | 2,089.53 | | 931.65 | | 15,768.58 |
| | Lazarini, Paulo | A | 142.50 | 6,455.50 | 45.00 | 2,341.46 | 156.00 | 8,082.80 | 118.00 | 6,864.11 | 262.25 | 15,652.90 | 101.75 | 4,849.68 | 1,746.50 | 86,512.26 |
| | Lazarini, Paulo | B | | 1,015.37 | | 320.64 | | 1,111.57 | | 840.80 | | 1,868.64 | | 725.01 | | 12,444.55 |
| | Lira, Javier | A | 116.00 | 5,731.90 | 146.50 | 6,479.66 | 178.50 | 8,980.40 | 147.00 | 7,583.51 | 293.00 | 16,363.70 | 154.75 | 7,144.72 | 2,174.75 | 105,712.34 |
| | Lira, Javier | B | | 826.55 | | 1,043.88 | | 1,271.89 | | 1,047.44 | | 2,087.75 | | 1,102.66 | | 15,496.03 |
| | Peterson, Allen | A | 106.00 | 5,245.94 | 76.00 | 4,058.18 | 95.00 | 4,800.53 | 106.00 | 5,394.41 | | | | | 1,095.00 | 54,646.67 |
| | Peterson, Allen | B | | 755.30 | | 541.53 | | 676.92 | | 755.30 | | 798.05 | | 327.77 | | 8,928.18 |
| | Peterson, Allen | C | | | | | | | | | 112.00 | 6,747.00 | 46.00 | 2,491.20 | 158.00 | 9,238.20 |
| | Ramirez, Ricardo | A | 194.00 | 13,025.30 | 137.50 | 7,858.55 | 193.00 | 11,421.00 | 185.50 | 11,269.00 | 227.00 | 15,199.10 | 150.00 | 8,911.35 | 2,285.50 | 137,111.02 |
| | Ramirez, Ricardo | B | | 1,382.33 | | 979.75 | | 1,375.21 | | 1,321.77 | | 1,617.47 | | 1,068.82 | | 16,285.18 |
| | Rodriguez, Anwar | A | 68.00 | 2,760.12 | 78.00 | 3,166.02 | 28.00 | 1,136.52 | 20.00 | 983.21 | 65.00 | 2,717.65 | 16.00 | 668.97 | 606.00 | 24,577.33 |
| | Rodriguez, Anwar | B | | 484.53 | | 555.78 | | 199.51 | | 142.51 | | 463.15 | | 114.01 | | 4,318.01 |
| | Wehsollek, Colton | A | 186.50 | 8,787.68 | 103.00 | 4,566.50 | 130.00 | 6,498.25 | 133.50 | 7,689.66 | 243.50 | 14,079.75 | 106.50 | 4,701.40 | 1,156.00 | 58,301.20 |
| | Wehsollek, Colton | B | | 1,328.89 | | 733.92 | | 926.31 | | 951.25 | | 1,735.04 | | 758.86 | | 8,237.00 |
| | **Total** | | 1,184.00 | 69,072.87 | 763.00 | 40,696.45 | 973.00 | 55,887.62 | 802.00 | 49,960.21 | 1,496.00 | 95,609.13 | 725.75 | 39,972.67 | 13,071.25 | 739,846.66 |
| | **Rate** | | | 58.74% | | 58.74% | | 58.74% | | 58.74% | | 58.74% | | 58.74% | | |
| | **Amount Due** | | | 40,573.40 | | 23,905.09 | | 32,828.39 | | 29,346.63 | | 56,160.80 | | 23,479.95 | | 433,885.38 |

**I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS**
Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
Capped @ Journeyman's Hourly Rate

| Year of report | **2019** | Audit Period : | January 2016 - December 2023 | |
|---|---|---|---|---|

| Employer : | G4S Secure Integration, LLC | Contact : | Vanetra Williams | Primary Explanation for Deficiencies / Credits Noted: |
|---|---|---|---|---|
| Employer # : | 20241 | Title : | Payroll Data Manager | A) Reported hours under the incorrect card. |
| Address : | 565 Willowbrook Centre PKWY | Phone # : | (224) 762 - 4036 | B) Wage Settlement. |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 | |
| | | | | Auditor(s) : Stoyan Popov/Alexander Simon |

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | 40.00 | 1,357.20 | 134.00 | 4,546.62 | 114.00 | 3,868.02 | 40.00 | 1,357.20 | 86.00 | 2,917.98 |
| | Eberhardt, Joseph | B | | | | 285.02 | | 954.81 | | 812.30 | | 285.02 | | 612.79 |
| | Flesher, Dylan | A | | | | | | | | | 53.00 | 2,449.70 | 168.50 | 7,798.05 |
| | Flesher, Dylan | B | | | | | | | | | | 377.65 | | 1,200.64 |
| | Kenyeri, Stephen | A | 131.50 | 4,432.68 | 139.00 | 5,922.77 | 174.00 | 6,776.88 | 176.75 | 7,655.01 | 225.00 | 8,600.25 | 199.50 | 9,059.84 |
| | Kenyeri, Stephen | B | | 936.99 | | 990.44 | | 1,239.83 | | 1,259.42 | | 1,603.22 | | 1,421.52 |
| | Lazarini, Paulo | A | 106.50 | 4,453.57 | 144.75 | 8,407.96 | 177.00 | 8,928.15 | 216.75 | 12,137.10 | 249.00 | 12,123.50 | 167.50 | 7,946.98 |
| | Lazarini, Paulo | B | | 758.86 | | 1,031.41 | | 1,261.20 | | 1,544.44 | | 1,774.23 | | 1,193.51 |
| | Lira, Javier | A | 133.50 | 6,439.18 | 106.50 | 5,358.43 | | | | | | | | |
| | Lira, Javier | B | | 951.25 | | 758.86 | | | | | | | | |
| | Ramirez, Ricardo | A | 159.00 | 7,768.95 | 175.50 | 9,173.15 | 183.50 | 9,585.10 | 231.50 | 15,248.30 | 261.50 | 14,651.90 | 186.50 | 10,739.90 |
| | Ramirez, Ricardo | B | | 1,132.94 | | 1,250.51 | | 1,307.52 | | 1,649.54 | | 1,863.30 | | 1,328.89 |
| | Rodriguez, Anwar | A | 87.00 | 3,637.48 | 40.00 | 1,672.40 | 26.00 | 1,087.06 | 10.00 | 418.11 | 46.00 | 1,923.24 | 43.00 | 1,797.84 |
| | Rodriguez, Anwar | B | | 619.91 | | 285.02 | | 185.26 | | 71.25 | | 327.77 | | 306.39 |
| | Wehsollek, Colton | A | 147.00 | 7,274.19 | 148.50 | 7,925.39 | 189.50 | 8,872.05 | 199.50 | 11,076.30 | 199.50 | 10,340.90 | | |
| | Wehsollek, Colton | B | | 1,047.44 | | 1,058.13 | | 1,350.27 | | 1,421.52 | | 1,421.52 | | |
| | Total | | 764.50 | 39,453.44 | 794.25 | 45,476.69 | 884.00 | 46,094.75 | 948.50 | 57,161.31 | 1,074.00 | 59,099.40 | 851.00 | 46,324.33 |
| | Rate | | | 58.74% | | 58.74% | | 58.74% | | 58.74% | | 58.74% | | 59.07% |
| | Amount Due | | | 23,174.95 | | 26,713.01 | | 27,076.06 | | 33,576.55 | | 34,714.99 | | 27,363.78 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | 70.00 | 2,446.50 | 10.00 | 349.50 | | | | | | | | | 494.00 | 16,843.02 |
| | Eberhardt, Joseph | B | | 498.78 | | 71.25 | | | | | | | | | | 3,519.97 |
| | Flesher, Dylan | A | 163.00 | 7,804.88 | 170.00 | 7,506.63 | | | | | | | | | 554.50 | 25,559.26 |
| | Flesher, Dylan | B | | 1,161.45 | | 1,211.32 | | | | | | | | | | 3,951.06 |
| | Kenyeri, Stephen | A | 101.50 | 4,263.03 | | | | | | | | | | | 1,147.25 | 46,710.46 |
| | Kenyeri, Stephen | B | | 723.23 | | | | | | | | | | | | 8,174.65 |
| | Lazarini, Paulo | A | 156.25 | 7,239.47 | 171.50 | 7,650.98 | | | | | | | | | 1,389.25 | 68,887.71 |
| | Lazarini, Paulo | B | | 1,113.35 | | 1,222.01 | | | | | | | | | | 9,899.01 |
| | Lira, Javier | A | | | | | | | | | | | | | 240.00 | 11,797.61 |
| | Lira, Javier | B | | | | | | | | | | | | | | 1,710.11 |
| | Ramirez, Ricardo | A | 82.00 | 4,321.66 | | | | | | | | | | | 1,279.50 | 71,488.96 |
| | Ramirez, Ricardo | B | | 584.29 | | | | | | | | | | | | 9,116.99 |
| | Rodriguez, Anwar | A | 28.50 | 1,227.21 | 81.00 | 3,487.87 | | | | | | | 17.00 | 732.02 | 378.50 | 15,983.23 |
| | Rodriguez, Anwar | B | | 203.07 | | 577.16 | | | | | | | | 121.13 | | 2,696.96 |
| | Wehsollek, Colton | A | | | | | | | | | | | | | 884.00 | 45,488.83 |
| | Wehsollek, Colton | B | | | | | | | | | | | | | | 6,298.88 |
| | Total | | 601.25 | 31,586.92 | 432.50 | 22,076.72 | | | | | | | 17.00 | 853.15 | 6,367.00 | 348,126.71 |
| | Rate | | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | |
| | Amount Due | | | 18,658.39 | | 13,040.72 | | | | | | | | 503.96 | | 204,822.41 |

# I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
## Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
### Capped @ Journeyman's Hourly Rate

| Year of report : | **2020** | | Audit Period : | | January 2016 - December 2023 | | | | Primary Explanation for Deficiencies / Credits Noted: |
|---|---|---|---|---|---|---|---|---|---|

| Employer : | G4S Secure Integration | Contact : | Vanetra Williams | A) Reported hours and wages under the incorrect card. |
|---|---|---|---|---|
| Employer # : | 20241 | Title : | Payroll Data Manager | B) Wage Settlement. |
| Address : | 565 Willowbrook Centre Pkwy | Phone # : | (224) 762 - 4036 | |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 | |

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | 28.00 | 978.60 | 36.00 | 1,258.20 | 16.00 | 559.20 | 8.00 | 279.60 | 8.00 | 279.60 | 24.00 | 838.80 |
| | Eberhardt, Joseph | B | | 199.51 | | 256.52 | | 114.01 | | 57.00 | | 57.00 | | 171.01 |
| | Rodriguez, Anwar | A | 16.50 | 839.67 | 90.00 | 3,918.47 | 38.00 | 1,636.28 | 9.00 | 387.54 | 22.00 | 947.32 | 67.00 | 2,971.14 |
| | Rodriguez, Anwar | B | | 131.82 | | 641.29 | | 270.77 | | 64.13 | | 156.76 | | 477.40 |
| | Total | | 44.50 | 2,149.60 | 126.00 | 6,074.48 | 54.00 | 2,580.26 | 17.00 | 788.27 | 30.00 | 1,440.68 | 91.00 | 4,458.35 |
| | Rate | | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.36% |
| | Amount Due | | | 1,269.77 | | 3,588.20 | | 1,524.16 | | 465.63 | | 851.01 | | 2,646.48 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | 58.00 | 2,064.80 | 76.00 | 2,705.60 | 12.00 | 427.20 | 102.00 | 3,631.20 | 66.00 | 2,349.60 | 88.00 | 3,132.80 | 522.00 | 18,505.20 |
| | Eberhardt, Joseph | B | | 413.28 | | 541.53 | | 85.51 | | 726.79 | | 470.28 | | 627.04 | | 3,719.48 |
| | Rodriguez, Anwar | A | 109.00 | 5,154.76 | 86.00 | 3,872.00 | 43.00 | 1,780.00 | 73.00 | 3,160.00 | 60.00 | 2,400.00 | 47.00 | 1,880.00 | 660.50 | 28,947.18 |
| | Rodriguez, Anwar | B | | 776.67 | | 612.79 | | 306.39 | | 520.16 | | 427.53 | | 334.90 | | 4,720.61 |
| | Total | | 167.00 | 8,409.51 | 162.00 | 7,731.92 | 55.00 | 2,599.10 | 175.00 | 8,038.15 | 126.00 | 5,647.41 | 135.00 | 5,974.74 | 1,182.50 | 55,892.47 |
| | Rate | | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | |
| | Amount Due | | | 4,991.89 | | 4,589.67 | | 1,542.83 | | 4,771.45 | | 3,352.30 | | 3,546.61 | | 33,140.00 |

| Year of report : | **2021** | | Audit Period : | January 2016 - December 2023 | |
|---|---|---|---|---|---|

| | | | | | | Primary Explanation for Deficiencies / Credits Noted: |
|---|---|---|---|---|---|---|
| Employer : | G4S Secure Integration | | Contact : | Vanetra Williams | | |
| Employer # : | 20241 | | Title : | Payroll Data Manager | | A) Reported hours and wages under the incorrect card. |
| Address : | 565 Willowbrook Centre Pkwy | | Phone # : | (224) 762 - 4036 | | B) Wage Settlement. |
| Address : | Willowbrook, IL 60527 | | Date of audit : | September 6, 2023 | | |

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■ | Eberhardt, Joseph | A | 52.00 | 1,851.20 | | | | | 8.00 | 284.80 | 32.00 | 1,139.20 | 16.00 | 574.40 |
| ■■ | Eberhardt, Joseph | B | | 370.52 | | | | | | 57.00 | | 228.01 | | 114.01 |
| ■■ | Rodriguez, Anwar | A | 28.00 | 1,120.00 | 20.00 | 800.00 | 69.00 | 2,940.00 | 51.00 | 2,040.00 | 52.00 | 2,140.00 | 61.00 | 2,495.03 |
| ■■ | Rodriguez, Anwar | B | | 199.51 | | 142.51 | | 491.65 | | 363.40 | | 370.52 | | 434.65 |
| | Total | | 80.00 | 3,541.23 | 20.00 | 942.51 | 69.00 | 3,431.65 | 59.00 | 2,745.20 | 84.00 | 3,877.73 | 77.00 | 3,618.09 |
| | Rate | | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 58.46% |
| | Amount Due | | | 2,102.07 | | 559.47 | | 2,037.03 | | 1,629.55 | | 2,301.82 | | 2,115.14 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■ | Eberhardt, Joseph | A | 92.00 | 3,385.60 | 102.00 | 3,753.60 | 66.00 | 2,428.80 | 94.00 | 5,520.00 | 90.00 | 4,195.20 | 60.00 | 2,208.00 | 612.00 | 25,340.80 |
| ■■ | Eberhardt, Joseph | B | | 655.54 | | 726.79 | | 470.28 | | 669.79 | | 641.29 | | 427.53 | | 4,360.76 |
| ■■ | Rodriguez, Anwar | A | 91.00 | 3,948.93 | 131.50 | 5,851.03 | 54.00 | 2,294.93 | 63.00 | 2,605.05 | 25.00 | 1,033.75 | 6.00 | 248.12 | 651.50 | 27,516.84 |
| ■■ | Rodriguez, Anwar | B | | 648.41 | | 936.99 | | 384.77 | | 448.90 | | 178.14 | | 42.75 | | 4,642.20 |
| | Total | | 183.00 | 8,638.48 | 233.50 | 11,268.41 | 120.00 | 5,578.78 | 157.00 | 9,243.74 | 115.00 | 6,048.38 | 66.00 | 2,926.40 | 1,263.50 | 61,860.60 |
| | Rate | | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | |
| | Amount Due | | | 5,050.06 | | 6,587.51 | | 3,261.35 | | 5,403.89 | | 3,535.88 | | 1,710.77 | | 36,294.54 |

Case: 1:26-cv-06105 Document #: 1 Filed: 05/25/26 Page 22 of 47 PageID #:22

# I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
## Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
### Capped @ Journeyman's Hourly Rate

Year of report : **2022**

Audit Period : January 2016 - December 2023

Employer : G4S Secure Integration, LLC
Employer # : 20241
Address : 565 Willowbrook Centre PKWY
Address : Willowbrook, IL 60527

Contact : Vanetra Williams
Title : Payroll Data Manager
Phone # : (224) 762 - 4036
Date of audit : September 6, 2023

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours and wages under the incorrect card.
B) Wage Settlement.

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉▉ | Eberhardt, Joseph | A | 152.00 | 5,593.60 | 130.00 | 4,784.00 | 178.00 | 6,550.40 | 78.00 | 2,870.40 | 140.00 | 5,152.00 | 188.00 | 7,194.76 |
| | Eberhardt, Joseph | B | | 1,083.07 | | 926.31 | | 1,268.33 | | 555.78 | | 997.56 | | 1,339.58 |
| ▉▉ | Rodriguez, Anwar | A | 72.50 | 3,343.52 | 131.00 | 6,027.43 | 202.00 | 9,416.44 | 201.50 | 10,337.61 | 165.50 | 7,653.70 | 153.50 | 7,366.98 |
| | Rodriguez, Anwar | B | | 516.59 | | 933.43 | | 1,439.34 | | 1,435.77 | | 1,179.26 | | 1,093.75 |
| | Total | | 224.50 | 10,536.78 | 261.00 | 12,671.17 | 380.00 | 18,674.51 | 279.50 | 15,199.56 | 305.50 | 14,982.52 | 341.50 | 16,995.07 |
| | Rate | | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 57.84% |
| | Amount Due | | | 6,159.80 | | 7,407.57 | | 10,917.12 | | 8,885.66 | | 8,758.78 | | 9,829.95 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉▉ | Eberhardt, Joseph | A | 96.00 | 3,673.92 | 191.00 | 7,654.00 | 144.00 | 6,123.20 | 148.00 | 6,123.20 | 126.00 | 5,510.88 | 192.00 | 7,960.16 | 1,763.00 | 69,190.52 |
| | Eberhardt, Joseph | B | | 684.04 | | 1,360.96 | | 1,026.06 | | 1,054.56 | | 897.80 | | 1,368.08 | | 12,562.13 |
| ▉▉ | Rodriguez, Anwar | A | 127.00 | 6,196.31 | 193.50 | 9,566.43 | 145.50 | 7,674.43 | 142.50 | 7,792.68 | 128.00 | 7,225.08 | 163.00 | 9,696.50 | 1,825.50 | 92,297.11 |
| | Rodriguez, Anwar | B | | 904.93 | | 1,378.77 | | 1,036.75 | | 1,015.37 | | 912.06 | | 1,161.45 | | 13,007.47 |
| | Total | | 223.00 | 11,459.20 | 384.50 | 19,960.16 | 289.50 | 15,860.44 | 290.50 | 15,985.81 | 254.00 | 14,545.82 | 355.00 | 20,186.19 | 3,588.50 | 187,057.23 |
| | Rate | | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | |
| | Amount Due | | | 6,628.00 | | 11,544.96 | | 9,173.68 | | 9,246.19 | | 8,413.30 | | 11,675.69 | | 108,640.70 |

# I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
## Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
### Capped @ Journeyman's Hourly Rate

| Year of report : | **2023** | | Audit Period : | January 2022 - December 2023 |
|---|---|---|---|---|

| Employer : | G4S Secure Integration, LLC | | Contact : | Brooke Smithson |
|---|---|---|---|---|
| Employer # : | 20241 | | Title : | |
| Address : | 565 Willowbrook Centre PKWY | | Phone # : | (704) 492-0609 |
| Address : | Willowbrook, IL 60527 | | Date of audit : | January 15, 2025 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours and wages under the incorrect card.
B) Wage Settlement.

Auditor(s) : Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | 153.00 | 6,410.23 | 78.50 | 6,190.18 | 80.00 | 3,061.60 | | | | | | |
| | Eberhardt, Joseph | B | | 1,090.19 | | 559.35 | | 570.03 | | | | | | |
| | Rodriguez, Anwar | A | 114.00 | 7,709.90 | 130.50 | 6,610.18 | 100.00 | 4,730.00 | 162.50 | 7,745.38 | 171.00 | 9,354.30 | 144.00 | 7,867.20 |
| | Rodriguez, Anwar | B | | 812.30 | | 929.87 | | 712.54 | | 1,157.88 | | 1,218.45 | | 1,026.06 |
| | Total | | 267.00 | 16,022.62 | 209.00 | 14,289.58 | 180.00 | 9,074.17 | 162.50 | 8,903.26 | 171.00 | 10,572.75 | 144.00 | 8,893.26 |
| | Rate | | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.04% |
| | Amount Due | | | 9,267.48 | | 8,265.09 | | 5,248.50 | | 5,149.65 | | 6,115.28 | | 5,072.72 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | | | | | | | | | | | 311.50 | 15,662.01 |
| | Eberhardt, Joseph | B | | | | | | | | | | | | | | 2,219.57 |
| | Rodriguez, Anwar | A | 136.00 | 7,473.85 | | | | | | | | | | | 958.00 | 51,490.81 |
| | Rodriguez, Anwar | B | | 969.06 | | | | | | | | | | | | 6,826.16 |
| | Total | | 136.00 | 8,442.91 | | | | | | | | | | | 1,269.50 | 76,198.55 |
| | Rate | | | 57.04% | | 57.04% | | 57.04% | | 57.04% | | 57.04% | | 57.04% | | |
| | Amount Due | | | 4,815.84 | | | | | | | | | | | | 43,934.56 |

# TELEPHONE/ CATV

**I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS**

Capped @ Lineman/Splicer's Hourly Rate
CREDITS

Year of report **2016**

Audit Period : January 2016 - December 2023

| | | |
|---|---|---|
| Employer : G4S Secure Intregration, LLC | Contact : Vanetra Williams | Primary Explanation for Deficiencies / Credits Noted: |
| Employer # : 20241 | Title : Payroll Data Manager | A) Reported under the incorrect card. |
| Address : 1200 Landmark Center, #1300 | Phone # : (224) 762 - 4036 | |
| Address : Omaha, NE 68102 | Date of audit : September 6, 2023 | |

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | (91.00) | (4,227.33) | (95.50) | (3,898.15) | (135.00) | (5,223.58) | (109.00) | (4,764.40) | (96.00) | (4,877.03) | (140.50) | (5,980.57) |
| | Behrens, Jonathan | A | (63.00) | (3,554.70) | (148.00) | (8,199.90) | (118.50) | (6,421.43) | (123.00) | (6,292.80) | (175.50) | (9,567.15) | (189.00) | (10,104.78) |
| | Eakins, Adam | A | (220.00) | (12,176.00) | (180.00) | (10,020.00) | (145.50) | (8,079.88) | (125.00) | (6,584.00) | (164.00) | (9,035.75) | (148.00) | (7,992.90) |
| | Eberhardt, Joseph | A | (231.50) | (7,659.83) | (180.00) | (5,856.48) | (186.00) | (5,733.02) | (154.00) | (4,361.42) | (118.00) | (3,236.74) | (161.00) | (4,622.03) |
| | Ellahi, Irfan | A | (46.00) | (1,921.70) | (120.00) | (5,241.00) | (51.00) | (2,480.74) | (28.00) | (978.32) | (17.00) | (1,048.20) | (82.00) | (3,227.82) |
| | Frye, Ryan | A | (92.00) | (3,628.50) | (98.75) | (3,503.13) | (49.50) | (1,725.75) | (26.00) | (767.00) | (90.00) | (3,687.50) | (168.00) | (7,169.68) |
| | Gillette, Collin | A | (40.00) | (1,075.00) | (137.00) | (4,650.00) | (134.00) | (3,762.50) | (134.00) | (4,062.50) | (169.00) | (4,950.00) | (136.00) | (4,466.95) |
| | Jensen, James | A | (86.50) | (3,239.81) | (88.00) | (3,776.85) | (54.50) | (2,243.62) | | | | | | |
| | Peterson, Allen | A | (96.00) | (4,303.68) | (156.00) | (7,083.16) | (176.00) | (9,055.84) | (160.00) | (7,172.80) | (163.00) | (7,307.29) | (148.00) | (6,634.84) |
| | Rodriguez, Anwar | A | (161.00) | (6,087.09) | (168.50) | (6,611.21) | (155.00) | (6,804.30) | (160.00) | (5,884.80) | (202.00) | (8,716.86) | (157.00) | (6,160.65) |
| | Total | | (1,127.00) | (47,873.64) | (1,371.75) | (58,839.88) | (1,205.00) | (51,530.66) | (1,019.00) | (40,868.04) | (1,194.50) | (52,426.52) | (1,329.50) | (56,360.22) |
| | Rate | | | 51.96% | | 51.96% | | 51.96% | | 51.96% | | 51.96% | | 51.93% |
| | Amount Due | | | (24,875.14) | 0.00 | (30,573.20) | 0.00 | (26,775.33) | | (21,235.03) | | (27,240.82) | | (29,267.86) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | (157.50) | (7,807.26) | (147.50) | (6,913.19) | (143.00) | (5,524.48) | (113.50) | (5,186.30) | (143.00) | (6,156.05) | (195.50) | (10,584.20) | (1,567.00) | (71,142.54) |
| | Behrens, Jonathan | A | (210.00) | (11,976.20) | (139.00) | (8,738.75) | (126.00) | (8,022.99) | (148.00) | (8,879.64) | (140.50) | (7,749.29) | (218.50) | (14,838.50) | (1,799.00) | (104,346.13) |
| | Eakins, Adam | A | (230.00) | (13,042.00) | | | | | | | | | | | (1,212.50) | (66,930.53) |
| | Eberhardt, Joseph | A | (186.00) | (5,368.77) | (156.00) | (4,478.76) | (132.00) | (4,134.28) | (211.00) | (7,005.46) | (217.00) | (7,306.93) | (182.00) | (5,598.50) | (2,114.50) | (65,362.22) |
| | Ellahi, Irfan | A | (180.50) | (7,956.69) | (161.00) | (6,923.15) | (144.00) | (6,207.60) | (108.00) | (4,822.96) | (152.50) | (6,458.60) | (221.50) | (11,156.46) | (1,311.50) | (58,423.24) |
| | Frye, Ryan | A | (230.00) | (10,804.70) | (154.75) | (7,000.05) | (149.00) | (5,849.14) | (114.50) | (5,149.20) | (131.50) | (5,974.30) | | | (1,304.00) | (55,258.95) |
| | Gillette, Collin | A | (221.00) | (8,335.40) | (139.00) | (6,289.59) | (111.00) | (4,530.21) | (144.00) | (6,100.99) | (152.50) | (5,942.86) | (204.00) | (9,671.42) | (1,721.50) | (63,837.42) |
| | Jensen, James | A | | | | | | | | | | | | | (229.00) | (9,260.28) |
| | Peterson, Allen | A | (213.00) | (10,119.56) | (136.00) | (6,313.12) | (152.00) | (7,055.84) | (188.00) | (10,119.60) | (172.00) | (9,121.53) | (184.00) | (8,912.64) | (1,944.00) | (93,199.90) |
| | Rodriguez, Anwar | A | (214.00) | (8,560.63) | (120.00) | (4,569.60) | (136.00) | (5,178.88) | (136.00) | (5,178.88) | (161.00) | (6,378.40) | (180.00) | (6,930.56) | (1,950.50) | (77,061.86) |
| | Total | | (1,842.00) | (83,971.21) | (1,153.25) | (51,226.21) | (1,093.00) | (46,503.42) | (1,163.00) | (52,443.03) | (1,270.00) | (55,087.96) | (1,385.50) | (67,692.28) | (15,153.50) | (664,823.07) |
| | Rate | | | 51.93% | | 51.93% | | 51.93% | | 51.93% | | 51.93% | | 51.93% | | |
| | Amount Due | | | (43,606.25) | | (26,601.77) | | (24,149.23) | | (27,233.67) | | (28,607.18) | | (35,152.60) | | (345,318.08) |

# TELEPHONE/ CATV

**I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS**

Capped @ Lineman/Splicer's Hourly Rate
CREDITS

Year of report **2017**

Audit Period :      January 2016 - December 2023

Employer :      G4S Secure Intregration, LLC
Employer # :      20241
Address :      1200 Landmark Center, #1300
Address :      Omaha, NE 68102

Contact :      Vanetra Williams
Title :      Payroll Data Manager
Phone # :      (224) 762 - 4036
Date of audit :      September 6, 2023

Primary Explanation for Deficiencies / Credits Noted:
A) Reported under the incorrect card.

Auditor :      Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | (132.50) | (6,387.14) | (126.00) | (6,100.24) | (131.00) | (5,728.49) | (153.00) | (6,361.06) | (138.00) | (8,072.28) | (182.00) | (9,543.92) |
| | Behrens, Jonathan | A | (103.00) | (5,978.61) | (149.00) | (9,173.38) | (124.00) | (7,477.10) | (142.50) | (7,504.75) | (157.00) | (11,117.10) | (229.00) | (14,574.60) |
| | Eberhardt, Joseph | A | (219.00) | (7,622.71) | (208.00) | (6,919.42) | (194.00) | (6,302.01) | (163.00) | (4,952.57) | (166.00) | (4,852.02) | (186.00) | (5,991.76) |
| | Ellahi, Irfan | A | (122.50) | (6,010.86) | (103.00) | (5,157.85) | (91.00) | (4,260.13) | (138.00) | (5,716.44) | (157.00) | (8,761.60) | (215.00) | (11,456.50) |
| | Gillette, Collin | A | (116.00) | (5,350.64) | (142.00) | (6,669.29) | (125.00) | (5,663.94) | (142.00) | (5,615.36) | (142.00) | (7,700.92) | (164.00) | (8,403.46) |
| | Kenyeri, Stephen | A | | | | | | | | | | | | |
| | Lira, Javier | A | | | | | | | | | | | | |
| | Peterson, Allen | A | (216.00) | (11,906.70) | (101.00) | (5,291.88) | (197.00) | (10,792.60) | (148.00) | (7,148.68) | (162.00) | (7,659.30) | (226.50) | (11,249.40) |
| | Ramirez, Ricardo | A | | | (32.00) | (1,264.00) | (145.50) | (8,330.65) | (148.00) | (6,636.00) | (174.50) | (10,405.50) | (222.00) | (13,021.80) |
| | Rodriguez, Anwar | A | (136.00) | (5,178.88) | (158.00) | (6,130.88) | (148.00) | (5,712.00) | (144.00) | (5,483.52) | (144.00) | (5,483.52) | (200.00) | (7,756.80) |
| | Total | | (1,045.00) | (48,435.54) | (1,019.00) | (46,706.94) | (1,155.50) | (54,266.92) | (1,178.50) | (49,418.38) | (1,240.50) | (64,052.24) | (1,624.50) | (81,998.24) |
| | Rate | | | 51.93% | | 51.93% | | 51.93% | | 51.93% | | 51.93% | | 52.76% |
| | Amount Due | | | (25,152.58) | | (24,254.91) | | (28,180.81) | | (25,662.96) | | (33,262.33) | | (43,262.27) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bailey, Todd | A | (132.50) | (5,604.62) | (173.50) | (8,516.40) | (164.50) | (7,743.02) | (72.00) | (3,783.05) | | | | | (1,405.00) | (67,840.22) |
| | Behrens, Jonathan | A | (117.50) | (6,651.50) | (69.00) | (4,215.80) | | | | | | | | | (1,091.00) | (66,692.84) |
| | Eberhardt, Joseph | A | (155.50) | (5,952.30) | (177.50) | (5,984.30) | (169.50) | (5,823.68) | (145.00) | (4,739.20) | (155.00) | (5,189.06) | (184.00) | (6,104.70) | (2,122.50) | (70,433.73) |
| | Ellahi, Irfan | A | (169.50) | (8,120.92) | (213.00) | (10,997.95) | (167.50) | (8,092.53) | (177.00) | (8,279.85) | (146.50) | (8,008.29) | (280.50) | (13,837.65) | (1,980.50) | (98,700.57) |
| | Gillette, Collin | A | (120.00) | (4,747.92) | (188.00) | (9,377.67) | (163.50) | (7,828.54) | (190.00) | (9,536.26) | (190.00) | (9,828.85) | (24.00) | (925.76) | (1,706.50) | (81,648.61) |
| | Kenyeri, Stephen | A | | | | | | | (188.00) | (6,321.32) | (211.00) | (8,744.23) | (253.50) | (8,849.15) | (652.50) | (23,914.70) |
| | Lira, Javier | A | | | | | | | | | (151.00) | (8,171.24) | (261.00) | (12,653.90) | (412.00) | (20,825.14) |
| | Peterson, Allen | A | (137.00) | (6,950.62) | (148.00) | (7,141.63) | (100.00) | (4,872.56) | (150.00) | (7,643.22) | (216.00) | (11,919.00) | (176.00) | (8,407.52) | (1,977.50) | (100,983.11) |
| | Ramirez, Ricardo | A | (159.50) | (7,774.78) | (231.50) | (13,313.20) | (173.00) | (10,449.00) | (213.50) | (13,886.59) | (202.50) | (12,980.40) | (262.00) | (15,870.00) | (1,964.00) | (113,931.92) |
| | Rodriguez, Anwar | A | (124.00) | (4,858.32) | (160.00) | (6,268.80) | (140.00) | (5,485.20) | (151.00) | (5,974.95) | (148.00) | (5,837.82) | (184.00) | (7,209.12) | (1,837.00) | (71,379.81) |
| | Total | | (1,115.50) | (50,660.98) | (1,360.50) | (65,815.75) | (1,078.00) | (50,294.53) | (1,286.50) | (60,164.44) | (1,420.00) | (70,678.89) | (1,625.00) | (73,857.80) | (15,148.50) | (716,350.65) |
| | Rate | | | 52.76% | | 52.76% | | 52.76% | | 52.76% | | 52.76% | | 52.76% | | |
| | Amount Due | | | (26,728.73) | | (34,724.39) | | (26,535.39) | | (31,742.76) | | (37,290.18) | | (38,967.38) | | (375,764.69) |

# TELEPHONE/ CATV

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS

NON-CAPPED @ GROSS PAYROLL
CREDITS

Year of report **2018**

Audit Period : January 2016 - December 2023

| | | |
|---|---|---|
| Employer : | G4S Secure Intregration, LLC | |
| Employer # : | 20241 | |
| Address : | 1200 Landmark Center, #1300 | |
| Address : | Omaha, NE 68102 | |

| | |
|---|---|
| Contact : | Vanetra Williams |
| Title : | Payroll Data Manager |
| Phone # : | (224) 762 - 4036 |
| Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported under the incorrect card.

Auditor :     Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | (54.00) | (1,735.02) | (140.00) | (4,498.20) | (48.00) | (1,542.24) | (8.00) | (257.04) | (8.00) | (271.45) |
| | Ellahi, Irfan | A | (184.50) | (8,797.78) | (161.00) | (7,208.12) | (158.50) | (10,166.53) | (180.00) | (9,595.35) | (297.50) | (16,483.70) | (193.50) | (11,861.90) |
| | Kenyeri, Stephen | A | (171.50) | (6,420.80) | (105.00) | (2,463.89) | (173.50) | (6,814.62) | (182.00) | (5,454.30) | (280.50) | (8,405.69) | (227.50) | (10,493.20) |
| | Lazarini, Paulo | A | (39.50) | (1,732.80) | (131.00) | (5,442.00) | (181.00) | (8,789.54) | (125.50) | (5,529.12) | (264.50) | (12,636.20) | (179.50) | (8,136.15) |
| | Lira, Javier | A | (192.00) | (8,774.71) | (133.00) | (5,555.24) | (175.50) | (8,121.24) | (192.50) | (9,521.10) | (285.50) | (13,460.70) | (160.50) | (7,995.46) |
| | Peterson, Allen | A | (100.00) | (4,777.00) | (108.00) | (5,254.70) | (128.00) | (6,305.64) | (80.00) | (3,917.14) | (184.00) | (9,028.56) | (112.00) | (5,864.57) |
| | Ramirez, Ricardo | A | (160.00) | (8,528.82) | (162.00) | (7,892.20) | (191.00) | (11,611.80) | (194.00) | (10,888.80) | (275.00) | (15,949.30) | (216.50) | (14,555.80) |
| | Rodriguez, Anwar | A | (64.00) | (2,507.52) | (18.00) | (705.25) | (14.00) | (548.52) | (80.00) | (3,134.40) | (30.00) | (1,175.40) | (125.00) | (5,073.75) |
| | Wehsollek, Colton | A | | | | | | | | | (56.00) | (2,283.33) | (197.00) | (9,694.63) |
| | Total | | (911.50) | (41,539.43) | (872.00) | (36,256.42) | (1,161.50) | (56,856.09) | (1,082.00) | (49,582.45) | (1,681.00) | (79,679.92) | (1,419.50) | (73,946.91) |
| | Rate | | | 52.76% | | 52.76% | | 52.76% | | 52.76% | | 52.76% | | 52.60% |
| | Amount Due | | | (21,916.20) | | (19,128.89) | | (29,997.27) | | (26,159.70) | | (42,039.13) | | (38,896.07) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | (20.00) | (678.60) | | | | | | | (20.00) | (678.60) | (298.00) | (9,661.15) |
| | Ellahi, Irfan | A | (163.50) | (8,985.78) | | | | | | | | | | | (1,338.50) | (73,099.16) |
| | Kenyeri, Stephen | A | (207.50) | (9,644.14) | (157.00) | (6,110.78) | (192.50) | (8,035.06) | (92.00) | (4,461.70) | (293.25) | (14,189.40) | (130.75) | (5,355.46) | (2,213.00) | (87,849.04) |
| | Lazarini, Paulo | A | (142.50) | (6,455.50) | (45.00) | (2,341.46) | (156.00) | (8,082.80) | (118.00) | (6,864.11) | (262.25) | (15,652.90) | (101.75) | (4,849.68) | (1,746.50) | (86,512.26) |
| | Lira, Javier | A | (116.00) | (5,731.90) | (146.50) | (6,479.66) | (178.50) | (8,980.40) | (147.00) | (7,583.51) | (293.00) | (16,363.70) | (154.75) | (7,144.72) | (2,174.75) | (105,712.34) |
| | Peterson, Allen | A | (106.00) | (5,245.94) | (76.00) | (4,058.18) | (95.00) | (4,800.53) | (106.00) | (5,394.41) | | | | | (1,095.00) | (54,646.67) |
| | Ramirez, Ricardo | A | (194.00) | (13,025.30) | (137.50) | (7,858.55) | (193.00) | (11,421.00) | (185.50) | (11,269.00) | (227.00) | (15,199.10) | (150.00) | (8,911.35) | (2,285.50) | (137,111.02) |
| | Rodriguez, Anwar | A | (68.00) | (2,760.12) | (78.00) | (3,166.02) | (28.00) | (1,136.52) | (20.00) | (983.21) | (65.00) | (2,717.65) | (16.00) | (668.97) | (606.00) | (24,577.33) |
| | Wehsollek, Colton | A | (186.50) | (8,787.68) | (103.00) | (4,566.50) | (130.00) | (6,498.25) | (133.50) | (7,689.66) | (243.50) | (14,079.75) | (106.50) | (4,701.40) | (1,156.00) | (58,301.20) |
| | Total | | (1,184.00) | (60,636.36) | (763.00) | (35,259.75) | (973.00) | (48,954.56) | (802.00) | (44,245.60) | (1,384.00) | (78,202.50) | (679.75) | (32,310.18) | (12,913.25) | (637,470.17) |
| | Rate | | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | |
| | Amount Due | | | (31,894.73) | | (18,546.63) | | (25,750.10) | | (23,273.19) | | (41,134.52) | | (16,995.15) | | (335,731.58) |

# TELEPHONE/ CATV

**I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS**

NON-CAPPED @ GROSS PAYROLL
CREDITS

Year of report **2019**

| | |
|---|---|
| Audit Period : | January 2016 - December 2023 |

| | | | | | |
|---|---|---|---|---|---|
| Employer : | G4S Secure Intregration, LLC | Contact : | Vanetra Williams | Primary Explanation for Deficiencies / Credits Noted: | |
| Employer # : | 20241 | Title : | Payroll Data Manager | A) Reported under the incorrect card. | |
| Address : | 1200 Landmark Center, #1300 | Phone # : | (224) 762 - 4036 | | |
| Address : | Omaha, NE 68102 | Date of audit : | September 6, 2023 | | |
| | | | | Auditor : | Stoyan Popov/Alexander Simon |

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | (40.00) | (1,357.20) | (134.00) | (4,546.62) | (114.00) | (3,868.02) | (40.00) | (1,357.20) | (86.00) | (2,917.98) |
| | Flesher, Dylan | A | | | | | | | | | (53.00) | (2,449.70) | (168.50) | (7,798.05) |
| | Kenyeri, Stephen | A | (131.50) | (4,432.68) | (139.00) | (5,922.77) | (174.00) | (6,776.88) | (176.75) | (7,655.01) | (225.00) | (8,600.25) | (199.50) | (9,059.84) |
| | Lazarini, Paulo | A | (106.50) | (4,453.57) | (144.75) | (8,407.96) | (177.00) | (8,928.15) | (216.75) | (12,137.10) | (249.00) | (12,123.50) | (167.50) | (7,946.98) |
| | Lira, Javier | A | (133.50) | (6,439.18) | (106.50) | (5,358.43) | | | | | | | | |
| | Ramirez, Ricardo | A | (159.00) | (7,768.95) | (175.50) | (9,173.15) | (183.50) | (9,585.10) | (231.50) | (15,248.30) | (261.50) | (14,651.90) | (186.50) | (10,739.90) |
| | Rodriguez, Anwar | A | (87.00) | (3,637.48) | (40.00) | (1,672.40) | (26.00) | (1,087.06) | (10.00) | (418.11) | (46.00) | (1,923.24) | (43.00) | (1,797.84) |
| | Wehsollek, Colton | A | (147.00) | (7,274.19) | (148.50) | (7,925.39) | (189.50) | (8,872.05) | (199.50) | (11,076.30) | (199.50) | (10,340.90) | | |
| | Total | | (764.50) | (34,006.05) | (794.25) | (39,817.30) | (884.00) | (39,795.86) | (948.50) | (50,402.84) | (1,074.00) | (51,446.69) | (851.00) | (40,260.59) |
| | Rate | | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.61% |
| | Amount Due | | | (17,887.18) | | (20,943.90) | | (20,932.62) | | (26,511.89) | | (27,060.96) | | (21,181.10) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | (70.00) | (2,446.50) | (10.00) | (349.50) | | | | | | | | | (494.00) | (16,843.02) |
| | Flesher, Dylan | A | (163.00) | (7,804.88) | (170.00) | (7,506.63) | | | | | | | | | (554.50) | (25,559.26) |
| | Kenyeri, Stephen | A | (101.50) | (4,263.03) | | | | | | | | | | | (1,147.25) | (46,710.46) |
| | Lazarini, Paulo | A | (156.25) | (7,239.47) | (171.50) | (7,650.98) | | | | | | | | | (1,389.25) | (68,887.71) |
| | Lira, Javier | A | | | | | | | | | | | | | (240.00) | (11,797.61) |
| | Ramirez, Ricardo | A | (82.00) | (4,321.66) | | | | | | | | | | | (1,279.50) | (71,488.96) |
| | Rodriguez, Anwar | A | (28.50) | (1,227.21) | (81.00) | (3,487.87) | | | | | | | (17.00) | (732.02) | (378.50) | (15,983.23) |
| | Wehsollek, Colton | A | | | | | | | | | | | | | (884.00) | (45,488.83) |
| | Total | | (601.25) | (27,302.75) | (432.50) | (18,994.98) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (17.00) | (732.02) | (6,367.00) | (302,759.08) |
| | Rate | | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | |
| | Amount Due | | | (14,363.98) | | (9,993.26) | | 0.00 | | 0.00 | | 0.00 | | (385.12) | | (159,260.01) |

# TELEPHONE/ CATV

**I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS**

Non-Capped @ Gross Payroll
Credits

Year of report **2020**

Audit Period : January 2016 - December 2023

| | |
|---|---|
| Employer : | G4S Secure Integration |
| Employer # : | 20241 |
| Address : | 565 Willowbrook Centre Pkwy |
| Address : | Willowbrook, IL 60527 |

| | |
|---|---|
| Contact : | Vanetra Williams |
| Title : | Payroll Data Manager |
| Phone # : | (224) 762 - 4036 |
| Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours and wages under the incorrect card.

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ ■ | Eberhardt, Joseph | A | (28.00) | (978.60) | (36.00) | (1,258.20) | (16.00) | (559.20) | (8.00) | (279.60) | (8.00) | (279.60) | (24.00) | (838.80) |
| | Rodriguez, Anwar | A | (16.50) | (839.67) | (90.00) | (3,918.47) | (38.00) | (1,636.28) | (9.00) | (387.54) | (22.00) | (947.32) | (67.00) | (2,971.14) |
| | Total | | (44.50) | (1,818.27) | (126.00) | (5,176.67) | (54.00) | (2,195.48) | (17.00) | (667.14) | (30.00) | (1,226.92) | (91.00) | (3,809.94) |
| | Rate | | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.84% |
| | Amount Due | | | (956.59) | 0.00 | (2,723.45) | 0.00 | (1,155.04) | | (350.98) | | (645.48) | | (2,013.17) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ ■ | Eberhardt, Joseph | A | (58.00) | (2,064.80) | (76.00) | (2,705.60) | (12.00) | (427.20) | (102.00) | (3,631.20) | (66.00) | (2,349.60) | (88.00) | (3,132.80) | (522.00) | (18,505.20) |
| | Rodriguez, Anwar | A | (109.00) | (5,154.76) | (86.00) | (3,872.00) | (43.00) | (1,780.00) | (73.00) | (3,160.00) | (60.00) | (2,400.00) | (47.00) | (1,880.00) | (660.50) | (28,947.18) |
| | Total | | (167.00) | (7,219.56) | (162.00) | (6,577.60) | (55.00) | (2,207.20) | (175.00) | (6,791.20) | (126.00) | (4,749.60) | (135.00) | (5,012.80) | (1,182.50) | (47,452.38) |
| | Rate | | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | |
| | Amount Due | | | (3,814.82) | | (3,475.60) | | (1,166.28) | | (3,588.47) | | (2,509.69) | | (2,648.76) | | (25,048.33) |

# TELEPHONE/ CATV

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS

Non-Capped @ Gross Payroll
Credits

Year of report **2021**

Audit Period : January 2016 - December 2023

| Employer : | G4S Secure Integration | Contact : | Vanetra Williams | Primary Explanation for Deficiencies / Credits Noted: |
| Employer # : | 20241 | Title : | Payroll Data Manager | A) Reported hours and wages under the incorrect card. |
| Address : | 565 Willowbrook Centre Pkwy | Phone # : | (224) 762 - 4036 | |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 | |

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓ | Eberhardt, Joseph | A | (52.00) | (1,851.20) | | | | | (8.00) | (284.80) | (32.00) | (1,139.20) | (16.00) | (574.40) |
| ▓▓ | Rodriguez, Anwar | A | (28.00) | (1,120.00) | (20.00) | (800.00) | (69.00) | (2,940.00) | (51.00) | (2,040.00) | (52.00) | (2,140.00) | (61.00) | (2,495.03) |
| | Total | | (80.00) | (2,971.20) | (20.00) | (800.00) | (69.00) | (2,940.00) | (59.00) | (2,324.80) | (84.00) | (3,279.20) | (77.00) | (3,069.43) |
| | Rate | | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 53.01% |
| | Amount Due | | | (1,569.98) | | (422.72) | | (1,553.50) | | (1,228.42) | | (1,732.73) | | (1,627.10) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓ | Eberhardt, Joseph | A | (92.00) | (3,385.60) | (102.00) | (3,753.60) | (66.00) | (2,428.80) | (94.00) | (5,520.00) | (90.00) | (4,195.20) | (60.00) | (2,208.00) | (612.00) | (25,340.80) |
| ▓▓ | Rodriguez, Anwar | A | (91.00) | (3,948.93) | (131.50) | (5,851.03) | (54.00) | (2,294.93) | (63.00) | (2,605.05) | (25.00) | (1,033.75) | (6.00) | (248.12) | (651.50) | (27,516.84) |
| | Total | | (183.00) | (7,334.53) | (233.50) | (9,604.63) | (120.00) | (4,723.73) | (157.00) | (8,125.05) | (115.00) | (5,228.95) | (66.00) | (2,456.12) | (1,263.50) | (52,857.64) |
| | Rate | | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | |
| | Amount Due | | | (3,888.03) | | (5,091.41) | | (2,504.05) | | (4,307.09) | | (2,771.87) | | (1,301.99) | | (27,998.89) |

# TELEPHONE/ CATV

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS

### Capped @ Lineman/Splicer's Hourly Rate
CREDITS

Case: 1:26-cv-06105 Document #: 1 Filed: 05/25/26 Page 31 of 47 PageID #:31

| | |
|---|---|
| Year of report **2022** | |

| | | | |
|---|---|---|---|
| Employer : | G4S Secure Integration, LLC | Contact : | Vanetra Williams |
| Employer # : | 20241 | Title : | Payroll Data Manager |
| Address : | 565 Willowbrook Centre PKWY | Phone # : | (704) 492-0609 |
| Address : | Willowbrook, IL 60527 | Date of audit : | January 15, 2025 |

Audit Period : January 2022 - December 2023

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours and wages under the incorrect card.

Auditor : Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | (152.00) | (5,593.60) | (130.00) | (4,784.00) | (178.00) | (6,550.40) | (78.00) | (2,870.40) | (140.00) | (5,152.00) | (188.00) | (7,194.76) |
| | Rodriguez, Anwar | A | (72.50) | (3,343.52) | (131.00) | (6,027.43) | (202.00) | (9,416.44) | (201.50) | (10,337.61) | (165.50) | (7,653.70) | (153.50) | (7,366.98) |
| | Total | | (224.50) | (8,937.12) | (261.00) | (10,811.43) | (380.00) | (15,966.84) | (279.50) | (13,208.01) | (305.50) | (12,805.70) | (341.50) | (14,561.74) |
| | Rate | | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 52.28% |
| | Amount Due | | | (4,737.57) | 0.00 | (5,731.14) | 0.00 | (8,464.02) | | (7,001.57) | | (6,788.30) | | (7,612.88) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | (96.00) | (3,673.92) | (191.00) | (7,654.00) | (144.00) | (6,123.20) | (148.00) | (6,123.20) | (126.00) | (5,510.88) | (192.00) | (7,960.16) | (1,763.00) | (69,190.52) |
| | Rodriguez, Anwar | A | (127.00) | (6,196.31) | (193.50) | (9,566.43) | (145.50) | (7,674.43) | (142.50) | (7,792.68) | (128.00) | (7,225.08) | (163.00) | (9,696.50) | (1,825.50) | (92,297.11) |
| | Total | | (223.00) | (9,870.23) | (384.50) | (17,220.43) | (289.50) | (13,797.63) | (290.50) | (13,915.88) | (254.00) | (12,735.96) | (355.00) | (17,656.66) | (3,588.50) | (161,487.63) |
| | Rate | | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | |
| | Amount Due | | | (5,160.16) | | (9,002.84) | | (7,213.40) | | (7,275.22) | | (6,658.36) | | (9,230.90) | | (84,876.36) |

# TELEPHONE/ CATV

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS

Capped @ Lineman/Splicer's Hourly Rate
CREDITS

Year of report **2023**

Audit Period : January 2022 - December 2023

Employer : G4S Secure Integration, LLC
Employer # : 20241
Address : 565 Willowbrook Centre PKWY
Address : Willowbrook, IL 60527

Contact : Vanetra Williams
Title : Payroll Data Manager
Phone # : (704) 492-0609
Date of audit : January 15, 2025

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours and wages under the incorrect card.

Auditor : Alexander Simon

Case: 1:26-cv-06105 Document #: 1 Filed: 05/25/26 Page 32 of 47 PageID #:32

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | (153.00) | (6,410.23) | (78.50) | (6,190.18) | (80.00) | (3,061.60) | | | | | | |
| | Rodriguez, Anwar | A | (114.00) | (7,709.90) | (130.50) | (6,610.18) | (100.00) | (4,730.00) | (162.50) | (7,745.38) | (171.00) | (9,354.30) | (144.00) | (7,867.20) |
| | Total | | (267.00) | (14,120.13) | (209.00) | (12,800.36) | (180.00) | (7,791.60) | (162.50) | (7,745.38) | (171.00) | (9,354.30) | (144.00) | (7,867.20) |
| | Rate | | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 51.61% |
| | Amount Due | | | (7,382.00) | | (6,692.03) | | (4,073.45) | | (4,049.28) | | (4,890.43) | | (4,060.26) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | | | | | | | | | | | (311.50) | (15,662.01) |
| | Rodriguez, Anwar | A | (136.00) | (7,473.85) | | | | | | | | | | | (958.00) | (51,490.81) |
| | Total | | (136.00) | (7,473.85) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,269.50) | (67,152.82) |
| | Rate | | | 51.61% | | 51.61% | | 51.61% | | 51.61% | | 51.61% | | 51.61% | | |
| | Amount Due | | | (3,857.25) | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | (35,004.70) |

# TELEPHONE/CATV

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS

Capped @ Lineman/Splicer's Hourly Rate

Year of report **2018**

Audit Period : January 2016 - December 2023

| | |
|---|---|
| Employer : | G4S Secure Integration, LLC |
| Employer # : | 20241 |
| Address : | 565 Willowbrook Centre PKWY |
| Address : | Willowbrook, IL 60527 |

| | |
|---|---|
| Contact : | Vanetra Williams |
| Title : | Payroll Data Manager |
| Phone # : | (224) 762 - 4036 |
| Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
C) Omitted hours/wages.

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■ | Peterson, Allen | C | | | | | | | | | | | | |
| | Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Rate | | | 52.76% | | 52.76% | | 52.76% | | 52.76% | | 52.76% | | 52.60% |
| | Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | | 0.00 |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■ | Peterson, Allen | C | | | | | | | | | 128.00 | 6,334.72 | 38.00 | 1,880.62 | 166.00 | 8,215.34 |
| | Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 6,334.72 | 38.00 | 1,880.62 | 166.00 | 8,215.34 |
| | Rate | | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | |
| | Amount Due | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 3,332.06 | | 989.21 | | 4,321.27 |

**EXHIBIT C**

**TELEPHONE/ CATV**

Non-Capped @ Gross Payroll

Year of report : **2020**

Audit Period :     January 2020 - December 2021

| | | |
|---|---|---|
| Employer : | G4S Secure Integration | Contact : |
| Employer # : | 20241 | Title : |
| Address : | 565 Willowbrook Centre Pkwy | Phone # : |
| Address : | Willowbrook, IL 60527 | Date of audit : |

Contact :     Jose Rojas
Title :     Union Payroll Coordinator
Phone # :     402.233.7700
Date of audit :     November 17, 2022

Primary Explanation for Deficiencies / Credits Noted:
C) Omitted hours/wages.

Auditor :     Jarrett Tribble / Stoyan Popov

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Eberhardt, Joseph | C | 34.00 | 908.70 | | | | | | | | | | |
| | Total | | 34.00 | 908.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Rate | | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.84% |
| | Amount Due | | | 478.07 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | | 0.00 |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Eberhardt, Joseph | C | | | | | | | | | | | | | 34.00 | 908.70 |
| | Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 908.70 |
| | Rate | | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | |
| | Amount Due | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 478.07 |

Case: 1:26-cv-06105 Document #: 1 Filed: 05/25/26 Page 34 of 47 PageID #:34

**I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS**
Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
Capped @ Journeyman's Hourly Rate

Year of report: **2019**

Employer : Adesta
Employer # : 20245
Address : 565 Willowbrook Centre Pkwy
Address : Willowbrook, IL 60527

Audit Period : September 2019 - December 2023

Contact : Vanetra Williams
Title : Payroll Data Manager
Phone # : (224) 762 - 4036
Date of audit : September 6, 2023

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours under the incorrect card.
B) Wage Settlement.

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January | | February | | March | | April | | May | | June | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Wages | Hours | Wages | Hours | Wages | Hours | Wages | Hours | Wages | Hours | Wages |
| ▮ | Eberhardt, Joseph | A | | | | | | | | | | | | |
| ▮ | Eberhardt, Joseph | B | | | | | | | | | | | | |
| ▮ | Flesher, Dylan | A | | | | | | | | | | | | |
| ▮ | Flesher, Dylan | B | | | | | | | | | | | | |
| ▮ | Lazarini, Paulo | A | | | | | | | | | | | | |
| ▮ | Lazarini, Paulo | B | | | | | | | | | | | | |
| ▮ | Likos, Darrell | A | | | | | | | | | | | | |
| ▮ | Likos, Darrell | B | | | | | | | | | | | | |
| ▮ | Macadam, Brett | A | | | | | | | | | | | | |
| ▮ | Macadam, Brett | B | | | | | | | | | | | | |
| ▮ | Rodriguez, Anwar | A | | | | | | | | | | | | |
| ▮ | Rodriguez, Anwar | B | | | | | | | | | | | | |
| ▮ | Waychoff, Dale | A | | | | | | | | | | | | |
| ▮ | Waychoff, Dale | B | | | | | | | | | | | | |
| | Total | | | | | | | | | | | | | |
| | Rate | | | 58.74% | | 58.74% | | 58.74% | | 58.74% | | 58.74% | | 59.07% |
| | Amount Due | | | | | | | | | | | | | |

| S/S Number | Name | Note | July | | August | | September | | October | | November | | December | | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Wages | Hours | Wages | Hours | Wages | Hours | Wages | Hours | Wages | Hours | Wages | | |
| ▮ | Eberhardt, Joseph | A | | | | | 64.00 | 2,236.80 | 80.00 | 2,796.00 | 72.00 | 2,516.40 | 48.00 | 1,398.00 | 264.00 | 8,947.20 |
| ▮ | Eberhardt, Joseph | B | | | | | | 456.03 | | 570.03 | | 513.03 | | 285.02 | | 1,824.11 |
| ▮ | Flesher, Dylan | A | | | | | 155.50 | 6,659.32 | 312.00 | 17,764.60 | 16.00 | 619.20 | | | 483.50 | 25,043.12 |
| ▮ | Flesher, Dylan | B | | | | | | 1,108.00 | | 2,223.14 | | 114.01 | | | | 3,445.15 |
| ▮ | Lazarini, Paulo | A | | | | | 162.50 | 6,865.41 | 334.00 | 19,621.90 | 239.00 | 13,810.50 | 118.50 | 5,903.65 | 854.00 | 46,201.46 |
| ▮ | Lazarini, Paulo | B | | | | | | 1,157.88 | | 2,379.89 | | 1,702.98 | | 844.36 | | 6,085.11 |
| ▮ | Likos, Darrell | A | | | | | | | 224.50 | 13,979.81 | 228.00 | 15,720.30 | 56.00 | 2,542.56 | 508.50 | 32,242.67 |
| ▮ | Likos, Darrell | B | | | | | | | | 1,599.66 | | 1,624.60 | | 399.02 | | 3,623.28 |
| ▮ | Macadam, Brett | A | | | | | | | 211.00 | 11,339.10 | 233.00 | 14,038.40 | 194.00 | 9,742.00 | 638.00 | 35,119.50 |
| ▮ | Macadam, Brett | B | | | | | | | | 1,503.47 | | 1,660.23 | | 1,382.33 | | 4,546.03 |
| ▮ | Rodriguez, Anwar | A | | | | | 83.00 | 3,573.98 | 50.00 | 2,153.00 | 50.00 | 2,153.00 | | | 183.00 | 7,879.98 |
| ▮ | Rodriguez, Anwar | B | | | | | | 591.41 | | 356.27 | | 356.27 | | | | 1,303.95 |
| ▮ | Waychoff, Dale | A | | | | | | | 148.00 | 7,846.43 | 227.00 | 13,090.30 | 190.00 | 9,621.93 | 565.00 | 30,558.66 |
| ▮ | Waychoff, Dale | B | | | | | | | | 1,054.56 | | 1,617.47 | | 1,353.83 | | 4,025.86 |
| | Total | | | | | | 465.00 | 22,648.83 | 1,359.50 | 85,187.86 | 1,065.00 | 69,536.69 | 606.50 | 33,472.70 | 3,496.00 | 210,846.08 |
| | Rate | | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | |
| | Amount Due | | | | | | | 13,378.66 | | 50,320.47 | | 41,075.32 | | 19,772.32 | | 124,546.77 |

EXHIBIT

**D**

# I. B. E. W. - Local Union No. 9 Fringe Benefit Funds
## Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
### Capped @ Journeyman's Hourly Rate

| Year of report : | **2020** | Audit Period : | September 2019 - December 2023 | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Employer : | Adesta LLC | Contact : | Vanetra Williams |
| Employer # : | 20245 | Title : | Payroll Data Manager |
| Address : | 565 Willowbrook Centre Pkwy | Phone # : | (224) 762 - 4036 |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 |

**Primary Explanation for Deficiencies / Credits Noted:**
A) Reported employee at the incorrect contract.
B) Wage Settlement.

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | | | | | | | | | | | | |
| | Arellano, Jamin | B | | | | | | | | | | | | |
| | Huml, Alex | A | 138.00 | 6,805.78 | 171.00 | 8,300.45 | 174.00 | 8,993.93 | 125.50 | 5,475.53 | 225.00 | 13,312.10 | 204.00 | 11,487.50 |
| | Huml, Alex | B | | 958.78 | | 1,188.06 | | 1,208.90 | | 871.94 | | 1,563.23 | | 1,417.33 |
| | Lazarini, Paulo | A | 124.50 | 6,859.58 | 172.50 | 8,390.95 | 174.00 | 8,858.48 | 121.00 | 5,659.36 | 209.50 | 12,141.40 | 178.00 | 8,601.47 |
| | Lazarini, Paulo | B | | 887.12 | | 1,229.14 | | 1,239.83 | | 862.18 | | 1,492.78 | | 1,268.33 |
| | Macadam, Brett | A | 176.50 | 8,339.85 | 152.00 | 6,771.65 | 169.00 | 8,374.73 | 117.50 | 5,320.73 | 216.50 | 12,344.60 | 186.50 | 9,773.16 |
| | Macadam, Brett | B | | 1,257.64 | | 1,083.07 | | 1,204.20 | | 837.24 | | 1,542.66 | | 1,328.89 |
| | Waychoff, Dale | A | 154.50 | 7,550.75 | 147.00 | 6,960.70 | 144.50 | 7,387.88 | 116.00 | 5,349.76 | 214.00 | 12,451.00 | 167.00 | 8,304.79 |
| | Waychoff, Dale | B | | 1,100.88 | | 1,047.44 | | 1,029.63 | | 826.55 | | 1,524.84 | | 1,189.95 |
| | Total | | 593.50 | 33,760.38 | 642.50 | 34,971.46 | 661.50 | 38,297.58 | 480.00 | 25,203.29 | 865.00 | 56,372.61 | 735.50 | 43,371.42 |
| | Rate | | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.07% | | 59.36% |
| | Amount Due | | | 19,942.26 | | 20,657.64 | | 22,622.38 | | 14,887.58 | | 33,299.30 | | 25,745.28 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | 205.00 | 12,622.00 | 179.50 | 9,243.84 | 194.00 | 10,442.56 | 162.00 | 10,656.40 | 96.00 | 6,327.68 | 148.00 | 9,151.28 | 984.50 | 58,443.76 |
| | Arellano, Jamin | B | | 1,392.22 | | 1,219.04 | | 1,317.52 | | 1,100.19 | | 651.97 | | 1,005.12 | | 6,686.06 |
| | Huml, Alex | A | 334.00 | 22,230.60 | 205.50 | 12,148.20 | 192.00 | 11,104.73 | 266.00 | 16,506.00 | 166.00 | 11,631.00 | 192.00 | 12,598.91 | 2,393.00 | 140,594.73 |
| | Huml, Alex | B | | 2,320.53 | | 1,427.75 | | 1,333.96 | | 1,848.09 | | 1,153.32 | | 1,333.96 | | 16,625.84 |
| | Lazarini, Paulo | A | 286.50 | 16,432.30 | 183.50 | 9,323.84 | 192.00 | 9,422.56 | 227.00 | 13,340.00 | 162.00 | 10,114.06 | 135.00 | 8,327.68 | 2,165.50 | 117,471.68 |
| | Lazarini, Paulo | B | | 2,041.44 | | 1,307.52 | | 1,368.08 | | 1,617.47 | | 1,154.32 | | 961.93 | | 15,430.14 |
| | Macadam, Brett | A | 252.00 | 14,379.00 | 175.50 | 8,755.15 | 166.00 | 7,942.56 | 233.00 | 13,625.12 | 174.00 | 10,388.42 | 118.00 | 7,236.40 | 2,136.50 | 113,251.37 |
| | Macadam, Brett | B | | 1,795.61 | | 1,250.51 | | 1,182.82 | | 1,660.23 | | 1,239.83 | | 840.80 | | 15,223.50 |
| | Waychoff, Dale | A | 283.50 | 16,581.00 | 152.00 | 7,403.45 | 153.00 | 7,362.56 | 221.00 | 12,940.00 | 140.00 | 7,875.62 | 158.00 | 9,760.00 | 2,050.50 | 109,927.51 |
| | Waychoff, Dale | B | | 2,020.06 | | 1,083.07 | | 1,090.19 | | 1,574.72 | | 997.56 | | 1,125.82 | | 14,610.71 |
| | Total | | 1,361.00 | 91,814.76 | 896.00 | 53,162.37 | 897.00 | 52,567.54 | 1,109.00 | 74,868.22 | 738.00 | 51,533.78 | 751.00 | 52,341.89 | 9,730.00 | 608,265.30 |
| | Rate | | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | |
| | Amount Due | | | 54,501.24 | | 31,557.19 | | 31,204.09 | | 44,441.78 | | 30,590.45 | | 31,070.15 | | 360,519.34 |

I. B. E. W. - Local Union No. 9 Fringe Benefit Funds
Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
Capped @ Journeyman's Hourly Rate

| Year of report : | **2021** | | Audit Period : | September 2019 - December 2023 | |
|---|---|---|---|---|---|

| Employer : | Adesta LLC | | Contact : | Vanetra Williams | Primary Explanation for Deficiencies / Credits Noted: |
|---|---|---|---|---|---|
| Employer # : | 20245 | | Title : | Payroll Data Manager | A) Reported employee at the incorrect contract. |
| Address : | 565 Willowbrook Centre Pkwy | | Phone # : | (224) 762 - 4036 | B) Wage Settlement. |
| Address : | Willowbrook, IL 60527 | | Date of audit : | September 6, 2023 | |
| | | | | | Auditor(s) : Stoyan Popov/Alexander Simon |

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | 150.00 | 9,505.12 | 91.00 | 5,706.53 | 147.00 | 7,774.84 | 168.00 | 9,405.86 | 174.00 | 11,044.08 | 146.00 | 8,688.76 |
| | Arellano, Jamin | B | | 1,018.70 | | 618.01 | | 998.32 | | 1,140.94 | | 1,181.69 | | 991.53 |
| | Huml, Alex | A | 196.00 | 13,245.45 | 140.00 | 10,481.05 | 167.00 | 9,648.27 | 165.00 | 10,000.64 | 199.00 | 13,016.00 | 152.00 | 9,774.43 |
| | Huml, Alex | B | | 1,361.75 | | 972.68 | | 1,160.27 | | 1,146.37 | | 1,382.59 | | 1,056.05 |
| | Lazarini, Paulo | A | 80.00 | 4,420.00 | 103.00 | 7,194.32 | | | | | | | | |
| | Lazarini, Paulo | B | | 570.03 | | 733.92 | | | | | | | | |
| | Macadam, Brett | A | 161.00 | 10,150.24 | 126.00 | 7,746.75 | 139.00 | 6,992.28 | 151.00 | 8,423.30 | 158.00 | 8,784.08 | 164.00 | 9,035.04 |
| | Macadam, Brett | B | | 1,147.19 | | 897.80 | | 990.44 | | 1,075.94 | | 1,125.82 | | 1,168.57 |
| | Waychoff, Dale | A | 126.00 | 8,192.80 | 109.00 | 5,808.20 | | | | | | | | |
| | Waychoff, Dale | B | | 897.80 | | 776.67 | | | | | | | | |
| | Total | | 713.00 | 50,509.08 | 569.00 | 40,935.93 | 453.00 | 27,564.42 | 484.00 | 31,193.05 | 531.00 | 36,534.26 | 462.00 | 30,714.38 |
| | Rate | | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 59.36% | | 58.46% |
| | Amount Due | | | 29,982.19 | | 24,299.57 | | 16,362.24 | | 18,516.19 | | 21,686.74 | | 17,955.63 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | 212.50 | 13,500.21 | 107.00 | 5,510.72 | 127.00 | 7,870.73 | 199.00 | 11,040.83 | 94.00 | 5,356.23 | 132.00 | 6,119.80 | 1,747.50 | 101,523.71 |
| | Arellano, Jamin | B | | 1,443.16 | | 726.67 | | 862.50 | | 1,351.47 | | 638.38 | | 896.45 | | 11,867.82 |
| | Huml, Alex | A | 245.50 | 17,098.61 | 99.00 | 6,376.17 | 197.00 | 16,198.26 | 228.00 | 14,226.35 | 101.00 | 6,476.06 | 47.00 | 1,932.46 | 1,936.50 | 128,473.75 |
| | Huml, Alex | B | | 1,705.66 | | 687.82 | | 1,368.70 | | 1,584.08 | | 701.72 | | 326.54 | | 13,454.22 |
| | Lazarini, Paulo | A | | | | | | | | | | | | | 183.00 | 11,614.32 |
| | Lazarini, Paulo | B | | | | | | | | | | | | | | 1,303.95 |
| | Macadam, Brett | A | 173.50 | 10,412.78 | 115.00 | 5,692.65 | 178.00 | 11,245.07 | 254.00 | 13,906.28 | 68.00 | 3,928.25 | 122.00 | 6,192.70 | 1,809.50 | 102,509.42 |
| | Macadam, Brett | B | | 1,236.26 | | 819.42 | | 1,268.33 | | 1,809.86 | | 484.53 | | 869.30 | | 12,893.46 |
| | Waychoff, Dale | A | | | | | | | | | | | | | 235.00 | 14,001.00 |
| | Waychoff, Dale | B | | | | | | | | | | | | | | 1,674.47 |
| | Total | | 631.50 | 45,396.68 | 321.00 | 19,813.45 | 502.00 | 38,813.59 | 681.00 | 43,918.87 | 263.00 | 17,585.17 | 301.00 | 16,337.25 | 5,911.50 | 399,316.12 |
| | Rate | | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | |
| | Amount Due | | | 26,538.90 | | 11,582.94 | | 22,690.42 | | 25,674.97 | | 10,280.29 | | 9,550.76 | | 235,120.84 |

# I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
Capped @ Journeyman's Hourly Rate

| Year of report | **2022** | | Audit Period : | September 2019 - December 2023 |
|---|---|---|---|---|

| Employer : | Adesta | Contact : | Vanetra Williams | Primary Explanation for Deficiencies / Credits Noted: |
|---|---|---|---|---|
| Employer # : | 20245 | Title : | Payroll Data Manager | A) Reported employee at the incorrect contract. |
| Address : | 565 Willowbrook Centre PKWY | Phone # : | (224) 762 - 4036 | B) Wage Settlement. |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 | |

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | 175.00 | 10,836.56 | 112.00 | 7,091.53 | 149.00 | 10,852.36 | 147.00 | 10,399.53 | 147.00 | 12,239.75 | 201.00 | 14,921.21 |
| | Arellano, Jamin | B | | 1,188.48 | | 760.63 | | 1,011.91 | | 998.32 | | 998.32 | | 1,365.06 |
| | Huml, Alex | A | | | | | 141.00 | 8,854.84 | 181.00 | 13,309.66 | 177.00 | 12,168.48 | 265.00 | 22,431.59 |
| | Huml, Alex | B | | | | | | 979.63 | | 1,257.53 | | 1,229.74 | | 1,841.14 |
| | Macadam, Brett | A | 182.00 | 9,731.66 | 98.00 | 6,057.78 | 130.00 | 8,731.98 | 109.00 | 7,505.03 | 145.00 | 11,677.15 | 183.00 | 13,717.70 |
| | Macadam, Brett | B | | 698.29 | | 1,296.83 | | 926.31 | | 776.67 | | 1,033.19 | | 1,303.95 |
| | Rivera, Hector | A | | | | | | | | | 98.00 | 6,381.80 | 193.00 | 13,048.91 |
| | Rivera, Hector | B | | | | | | | | | | 668.90 | | 1,317.32 |
| | Total | | 357.00 | 22,454.99 | 210.00 | 15,206.77 | 420.00 | 31,357.02 | 437.00 | 34,246.75 | 567.00 | 46,397.34 | 842.00 | 69,946.88 |
| | Rate | | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 58.46% | | 57.84% |
| | Amount Due | | | 13,127.19 | | 8,889.88 | | 18,331.31 | | 20,020.65 | | 27,123.88 | | 40,457.28 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | 137.00 | 11,056.00 | 146.00 | 10,879.75 | 134.00 | 9,092.00 | 164.00 | 11,695.50 | 92.00 | 7,344.50 | 179.00 | 14,036.00 | 1,783.00 | 130,444.69 |
| | Arellano, Jamin | B | | 930.41 | | 991.53 | | 910.04 | | 1,113.78 | | 624.80 | | 1,215.65 | | 12,108.93 |
| | Huml, Alex | A | 194.00 | 16,547.09 | 234.00 | 18,820.99 | 148.00 | 9,095.02 | 210.00 | 16,188.55 | 148.00 | 10,312.85 | 179.00 | 14,225.91 | 1,877.00 | 141,954.98 |
| | Huml, Alex | B | | 1,347.85 | | 1,625.76 | | 1,028.26 | | 1,459.02 | | 1,028.26 | | 1,243.64 | | 13,040.83 |
| | Macadam, Brett | A | 113.00 | 7,840.50 | 94.00 | 6,698.00 | 106.00 | 7,250.00 | 156.00 | 11,634.50 | 138.00 | 9,327.50 | 132.00 | 10,162.00 | 1,586.00 | 110,333.80 |
| | Macadam, Brett | B | | 805.17 | | 669.79 | | 755.30 | | 1,111.57 | | 983.31 | | 940.56 | | 11,300.94 |
| | Rivera, Hector | A | 124.00 | 9,281.50 | 162.00 | 12,173.75 | 169.00 | 9,264.00 | 189.98 | 13,582.43 | 126.00 | 8,283.50 | 144.50 | 12,305.50 | 1,206.48 | 84,321.39 |
| | Rivera, Hector | B | | 846.36 | | 1,105.73 | | 1,153.51 | | 1,296.71 | | 860.01 | | 986.29 | | 8,234.84 |
| | Total | | 568.00 | 48,654.89 | 636.00 | 52,965.31 | 557.00 | 38,548.12 | 719.98 | 58,082.05 | 504.00 | 38,764.74 | 634.50 | 55,115.54 | 6,452.48 | 511,740.41 |
| | Rate | | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | |
| | Amount Due | | | 28,141.99 | | 30,635.13 | | 22,296.24 | | 33,594.66 | | 22,421.52 | | 31,878.83 | | 296,918.56 |

# I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
## Health & Welfare, Pension, Apprenticeship & Journeyman Training Trust Funds
### Capped @ Journeyman's Hourly Rate

| | | |
|---|---|---|
| Year of report | **2023** | |

Audit Period : September 2019 - December 2023

Employer : Adesta
Employer # : 20245
Address : 565 Willowbrook Centre PKWY
Address : Willowbrook, IL 60527

Contact : Vanetra Williams
Title : Payroll Data Manager
Phone # : (224) 762 - 4036
Date of audit : September 6, 2023

Primary Explanation for Deficiencies / Credits Noted:
A) Reported employee at the incorrect contract.
B) Wage Settlement.

Auditor(s) : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | January Hours | January Wages | February Hours | February Wages | March Hours | March Wages | April Hours | April Wages | May Hours | May Wages | June Hours | June Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | 145.00 | 10,417.25 | 153.00 | 12,486.50 | 204.00 | 16,907.00 | 170.00 | 10,868.50 | 186.00 | 14,677.50 | 132.00 | 12,627.30 |
| | Arellano, Jamin | B | | 984.74 | | 1,039.07 | | 1,385.43 | | 1,154.53 | | 1,263.19 | | 896.45 |
| | Huml, Alex | A | 194.00 | 13,811.58 | 197.00 | 15,962.84 | 260.00 | 21,528.46 | 166.00 | 15,008.95 | 206.00 | 16,893.28 | 215.00 | 16,936.22 |
| | Huml, Alex | B | | 1,347.85 | | 1,368.70 | | 1,806.40 | | 1,153.32 | | 1,431.23 | | 1,493.76 |
| | Macadam, Brett | A | 151.00 | 10,114.75 | 87.00 | 7,625.25 | 210.00 | 15,925.00 | 190.00 | 12,541.00 | 178.00 | 13,301.10 | 139.00 | 9,751.95 |
| | Macadam, Brett | B | | 1,075.94 | | 619.91 | | 1,496.34 | | 1,353.83 | | 1,268.33 | | 990.44 |
| | Rivera, Hector | A | 133.00 | 8,702.25 | 132.00 | 10,446.75 | 164.00 | 10,927.00 | 153.00 | 10,265.00 | 134.00 | 10,168.90 | 176.00 | 13,779.00 |
| | Rivera, Hector | B | | 907.79 | | 900.97 | | 1,119.38 | | 1,044.30 | | 914.62 | | 1,201.29 |
| | Sitkowski, Bradley | A | | | | | | | | | | | | |
| | Sitkowski, Bradley | B | | | | | | | | | | | | |
| | Total | | 623.00 | 47,362.16 | 569.00 | 50,449.99 | 838.00 | 71,095.02 | 679.00 | 53,389.43 | 704.00 | 59,918.14 | 662.00 | 57,676.41 |
| | Rate | | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.84% | | 57.04% |
| | Amount Due | | | 27,394.27 | | 29,180.27 | | 41,121.36 | | 30,880.45 | | 34,656.65 | | 32,898.62 |

| S/S Number | Name | Note | July Hours | July Wages | August Hours | August Wages | September Hours | September Wages | October Hours | October Wages | November Hours | November Wages | December Hours | December Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | 129.00 | 10,319.42 | 212.00 | 12,992.10 | 152.00 | 12,474.68 | 176.00 | 11,806.20 | 200.00 | 14,532.75 | 24.00 | 1,196.40 | 1,883.00 | 141,305.60 |
| | Arellano, Jamin | B | | 876.08 | | 1,439.76 | | 1,032.28 | | 1,195.27 | | 1,358.27 | | 162.99 | | 12,788.07 |
| | Huml, Alex | A | 165.00 | 14,759.09 | 238.00 | 16,044.14 | 251.00 | 20,546.95 | 217.00 | 17,856.47 | 200.00 | 16,704.83 | 184.00 | 16,424.03 | 2,493.00 | 202,476.84 |
| | Huml, Alex | B | | 1,146.37 | | 1,653.55 | | 1,743.87 | | 1,507.65 | | 1,389.54 | | 1,278.38 | | 17,320.61 |
| | Macadam, Brett | A | 108.00 | 8,920.50 | 2.00 | 89.40 | | | | | | | | | 1,065.00 | 78,268.95 |
| | Macadam, Brett | B | | 769.55 | | 14.25 | | | | | | | | | | 7,588.59 |
| | Rivera, Hector | A | 128.00 | 10,354.43 | 233.00 | 14,085.30 | 149.00 | 12,874.50 | 130.00 | 9,329.48 | 180.00 | 12,108.23 | 170.00 | 14,042.93 | 1,882.00 | 137,083.77 |
| | Rivera, Hector | B | | 873.67 | | 1,590.34 | | 1,017.00 | | 887.32 | | 1,228.59 | | 1,160.34 | | 12,845.62 |
| | Sitkowski, Bradley | A | | | | | | | | | 132.00 | 8,511.60 | 32.00 | 2,392.80 | 164.00 | 10,904.40 |
| | Sitkowski, Bradley | B | | | | | | | | | | 940.56 | | 228.01 | | 1,168.57 |
| | Total | | 530.00 | 48,019.10 | 685.00 | 47,908.85 | 552.00 | 49,689.29 | 523.00 | 42,582.39 | 712.00 | 56,774.37 | 410.00 | 36,885.88 | 7,487.00 | 621,751.01 |
| | Rate | | | 57.04% | | 57.04% | | 57.04% | | 57.04% | | 57.04% | | 57.04% | | |
| | Amount Due | | | 27,390.10 | | 27,327.21 | | 28,342.77 | | 24,289.00 | | 32,384.10 | | 21,039.70 | | 356,904.50 |

# TELEPHONE/ CATV

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS

### Capped @ Lineman/Splicer's Hourly Rate
CREDITS

| | |
|---|---|
| Year of report **2019** | Audit Period : September 2019 - December 2023 |

| | | | |
|---|---|---|---|
| Employer : | Adesta LLC | Contact : | Vanetra Williams |
| Employer # : | 20245 | Title : | Payroll Data Manager |
| Address : | 565 Willowbrook Centre Pkwy | Phone # : | (224) 762 - 4036 |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported hours under the incorrect card.

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | | | | | | | | | | |
| | Flesher, Dylan | A | | | | | | | | | | | | |
| | Lazarini, Paulo | A | | | | | | | | | | | | |
| | Likos, Darrell | A | | | | | | | | | | | | |
| | Macadam, Brett | A | | | | | | | | | | | | |
| | Rodriguez, Anwar | A | | | | | | | | | | | | |
| | Waychoff, Dale | A | | | | | | | | | | | | |
| | Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Rate | | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.60% | | 52.61% |
| | Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | | 0.00 |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Eberhardt, Joseph | A | | | | | (64.00) | (2,236.80) | (80.00) | (2,796.00) | (72.00) | (2,516.40) | (48.00) | (1,398.00) | (264.00) | (8,947.20) |
| | Flesher, Dylan | A | | | | | (155.50) | (6,659.32) | (312.00) | (17,764.60) | (16.00) | (619.20) | | | (483.50) | (25,043.12) |
| | Lazarini, Paulo | A | | | | | (162.50) | (6,865.41) | (334.00) | (19,621.90) | (239.00) | (13,810.50) | (118.50) | (5,903.65) | (854.00) | (46,201.46) |
| | Likos, Darrell | A | | | | | | | (224.50) | (13,979.81) | (228.00) | (15,720.30) | (56.00) | (2,542.56) | (508.50) | (32,242.67) |
| | Macadam, Brett | A | | | | | | | (211.00) | (11,339.10) | (233.00) | (14,038.40) | (194.00) | (9,742.00) | (638.00) | (35,119.50) |
| | Rodriguez, Anwar | A | | | | | (83.00) | (3,573.98) | (50.00) | (2,153.00) | (50.00) | (2,153.00) | | | (183.00) | (7,879.98) |
| | Waychoff, Dale | A | | | | | | | (148.00) | (7,846.43) | (227.00) | (13,090.30) | (190.00) | (9,621.93) | (565.00) | (30,558.66) |
| | Total | | 0.00 | 0.00 | 0.00 | 0.00 | (465.00) | (19,335.51) | (1,359.50) | (75,500.84) | (1,065.00) | (61,948.10) | (606.50) | (29,208.14) | (3,496.00) | (185,992.59) |
| | Rate | | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | |
| | Amount Due | | | 0.00 | | 0.00 | | (10,172.41) | | (39,720.99) | | (32,590.90) | | (15,366.40) | | (97,850.70) |



**TELEPHONE/ CATV**

I. B. E. W. - Local Union No. 9 Fringe Benefit Funds

Non-Capped @ Gross Payroll
Credits

Year of report : **2020**

Audit Period : September 2019 - December 2023

| Employer : | Adesta LLC | Contact : | Vanetra Williams |
| Employer # : | 20245 | Title : | Payroll Data Manager |
| Address : | 565 Willowbrook Centre Pkwy | Phone # : | (224) 762 - 4036 |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported employee at the incorrect contract.

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | | | | | | | | | | | | |
| | Huml, Alex | A | (138.00) | (6,805.78) | (171.00) | (8,300.45) | (174.00) | (8,993.93) | (125.50) | (5,475.53) | (225.00) | (13,312.10) | (204.00) | (11,487.50) |
| | Lazarini, Paulo | A | (124.50) | (6,859.58) | (172.50) | (8,390.95) | (174.00) | (8,858.48) | (121.00) | (5,659.36) | (209.50) | (12,141.40) | (178.00) | (8,601.47) |
| | MaCadam, Brett | A | (176.50) | (8,339.85) | (152.00) | (6,771.65) | (169.00) | (8,374.73) | (117.50) | (5,320.73) | (216.50) | (12,344.60) | (186.50) | (9,773.16) |
| | Waychoff, Dale | A | (154.50) | (7,550.75) | (147.00) | (6,960.70) | (144.50) | (7,387.88) | (116.00) | (5,349.76) | (214.00) | (12,451.00) | (167.00) | (8,304.79) |
| | Total | | (593.50) | (29,555.96) | (642.50) | (30,423.75) | (661.50) | (33,615.02) | (480.00) | (21,805.38) | (865.00) | (50,249.10) | (735.50) | (38,166.92) |
| | Rate | | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.61% | | 52.84% |
| | Amount Due | | | (15,549.39) | 0.00 | (16,005.93) | 0.00 | (17,684.86) | | (11,471.81) | | (26,436.05) | | (20,167.40) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | (205.00) | (12,622.00) | (179.50) | (9,243.84) | (194.00) | (10,442.56) | (162.00) | (10,656.40) | (96.00) | (6,327.68) | (148.00) | (9,151.28) | (984.50) | (58,443.76) |
| | Huml, Alex | A | (334.00) | (22,230.60) | (205.50) | (12,148.20) | (192.00) | (11,104.73) | (266.00) | (16,506.00) | (166.00) | (11,631.00) | (192.00) | (12,598.91) | (2,393.00) | (140,594.73) |
| | Lazarini, Paulo | A | (286.50) | (16,432.30) | (183.50) | (9,323.84) | (192.00) | (9,422.56) | (227.00) | (13,340.00) | (162.00) | (10,114.06) | (135.00) | (8,327.68) | (2,165.50) | (117,471.68) |
| | MaCadam, Brett | A | (252.00) | (14,379.00) | (175.50) | (8,755.15) | (166.00) | (7,942.56) | (233.00) | (13,625.12) | (174.00) | (10,388.42) | (118.00) | (7,236.40) | (2,136.50) | (113,251.37) |
| | Waychoff, Dale | A | (283.50) | (16,581.00) | (152.00) | (7,403.45) | (153.00) | (7,362.56) | (221.00) | (12,940.00) | (140.00) | (7,875.62) | (158.00) | (9,760.00) | (2,050.50) | (109,927.51) |
| | Total | | (1,361.00) | (82,244.90) | (896.00) | (46,874.48) | (897.00) | (46,274.97) | (1,109.00) | (67,067.52) | (738.00) | (46,336.78) | (751.00) | (47,074.27) | (9,730.00) | (539,689.05) |
| | Rate | | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | |
| | Amount Due | | | (43,458.21) | | (24,768.48) | | (24,451.69) | | (35,438.48) | | (24,484.35) | | (24,874.04) | | (284,790.69) |

Case: 1:26-cv-06105 Document #: 1 Filed: 05/25/26 Page 41 of 47 PageID #:41



**TELEPHONE/ CATV**

I. B. E. W. - Local Union No. 9 Fringe Benefit Funds

Non-Capped @ Gross Payroll
Credits

| | | |
|---|---|---|
| Year of report : **2021** | Audit Period : | September 2019 - December 2023 |

| | | | | | |
|---|---|---|---|---|---|
| Employer : | Adesta LLC | Contact : | Vanetra Williams | Primary Explanation for Deficiencies / Credits Noted: | |
| Employer # : | 20245 | Title : | Payroll Data Manager | A) Reported employee at the incorrect contract. | |
| Address : | 565 Willowbrook Centre Pkwy | Phone # : | (224) 762 - 4036 | | |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 | | |
| | | | | Auditor : | Stoyan Popov/Alexander Simon |

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | (150.00) | (9,505.12) | (91.00) | (5,706.53) | (147.00) | (7,774.84) | (168.00) | (9,405.86) | (174.00) | (11,044.08) | (146.00) | (8,688.76) |
| | Huml, Alex | A | (196.00) | (13,245.45) | (140.00) | (10,481.05) | (167.00) | (9,648.27) | (165.00) | (10,000.64) | (199.00) | (13,016.00) | (152.00) | (9,774.43) |
| | Lazarini, Paulo | A | (80.00) | (4,420.00) | (103.00) | (7,194.32) | | | | | | | | |
| | MaCadam, Brett | A | (161.00) | (10,150.24) | (126.00) | (7,746.75) | (139.00) | (6,992.28) | (151.00) | (8,423.30) | (158.00) | (8,784.08) | (164.00) | (9,035.04) |
| | Waychoff, Dale | A | (126.00) | (8,192.80) | (109.00) | (5,808.20) | | | | | | | | |
| | Total | | (713.00) | (45,513.61) | (569.00) | (36,936.85) | (453.00) | (24,415.39) | (484.00) | (27,829.80) | (531.00) | (32,844.16) | (462.00) | (27,498.23) |
| | Rate | | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 52.84% | | 53.01% |
| | Amount Due | | | (24,049.39) | | (19,517.43) | | (12,901.09) | | (14,705.27) | | (17,354.85) | | (14,576.81) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | (212.50) | (13,500.21) | (107.00) | (5,510.72) | (127.00) | (7,870.73) | (199.00) | (11,040.83) | (94.00) | (5,356.23) | (132.00) | (6,119.80) | (1,747.50) | (101,523.71) |
| | Huml, Alex | A | (245.50) | (17,098.61) | (99.00) | (6,376.17) | (197.00) | (16,198.26) | (228.00) | (14,226.35) | (101.00) | (6,476.06) | (47.00) | (1,932.46) | (1,936.50) | (128,473.75) |
| | Lazarini, Paulo | A | | | | | | | | | | | | | (183.00) | (11,614.32) |
| | MaCadam, Brett | A | (173.50) | (10,412.78) | (115.00) | (5,692.65) | (178.00) | (11,245.07) | (254.00) | (13,906.28) | (68.00) | (3,928.25) | (122.00) | (6,192.70) | (1,809.50) | (102,509.42) |
| | Waychoff, Dale | A | | | | | | | | | | | | | (235.00) | (14,001.00) |
| | Total | | (631.50) | (41,011.60) | (321.00) | (17,579.54) | (502.00) | (35,314.06) | (681.00) | (39,173.46) | (263.00) | (15,760.54) | (301.00) | (14,244.96) | (5,911.50) | (358,122.20) |
| | Rate | | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | |
| | Amount Due | | | (21,740.25) | | (9,318.91) | | (18,719.98) | | (20,765.85) | | (8,354.66) | | (7,551.25) | | (189,555.74) |



**TELEPHONE/ CATV**

**I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS**

Capped @ Lineman/Splicer's Hourly Rate

CREDITS

Year of report : **2022**

Audit Period : September 2019 - December 2023

| Employer : | Adesta | Contact : | Vanetra Williams |
|---|---|---|---|
| Employer # : | 20245 | Title : | Payroll Data Manager |
| Address : | 565 Willowbrook Centre PKWY | Phone # : | (224) 762 - 4036 |
| Address : | Willowbrook, IL 60527 | Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported employee at the incorrect contract.

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | (175.00) | (10,836.56) | (112.00) | (7,091.53) | (149.00) | (10,852.36) | (147.00) | (10,399.53) | (147.00) | (12,239.75) | (201.00) | (14,921.21) |
| | Huml, Alex | A | | | | | (141.00) | (8,854.84) | (181.00) | (13,309.66) | (177.00) | (12,168.48) | (265.00) | (22,431.59) |
| | Macadam, Brett | A | (182.00) | (9,731.66) | (98.00) | (6,057.78) | (130.00) | (8,731.98) | (109.00) | (7,505.03) | (145.00) | (11,677.15) | (183.00) | (13,717.70) |
| | Rivera, Hector | A | | | | | | | | | (98.00) | (6,381.80) | (193.00) | (13,048.91) |
| | Total | | (357.00) | (20,568.22) | (210.00) | (13,149.31) | (420.00) | (28,439.18) | (437.00) | (31,214.22) | (567.00) | (42,467.18) | (842.00) | (64,119.41) |
| | Rate | | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 53.01% | | 52.28% |
| | Amount Due | | | (10,903.21) | 0.00 | (6,970.45) | 0.00 | (15,075.61) | | (16,546.66) | | (22,511.85) | | (33,521.63) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | (137.00) | (11,056.00) | (146.00) | (10,879.75) | (134.00) | (9,092.00) | (164.00) | (11,695.50) | (92.00) | (7,344.50) | (179.00) | (14,036.00) | (1,783.00) | (130,444.69) |
| | Huml, Alex | A | (194.00) | (16,547.09) | (234.00) | (18,820.99) | (148.00) | (9,095.02) | (210.00) | (16,188.55) | (148.00) | (10,312.85) | (179.00) | (14,225.91) | (1,877.00) | (141,954.98) |
| | Macadam, Brett | A | (113.00) | (7,840.50) | (94.00) | (6,698.00) | (106.00) | (7,250.00) | (156.00) | (11,634.50) | (138.00) | (9,327.50) | (132.00) | (10,162.00) | (1,586.00) | (110,333.80) |
| | Rivera, Hector | A | (124.00) | (9,281.50) | (162.00) | (12,173.75) | (169.00) | (9,264.00) | (189.98) | (13,582.43) | (126.00) | (8,283.50) | (144.50) | (12,305.50) | (1,206.48) | (84,321.39) |
| | Total | | (568.00) | (44,725.09) | (636.00) | (48,572.49) | (557.00) | (34,701.02) | (719.98) | (53,100.98) | (504.00) | (35,268.35) | (634.50) | (50,729.41) | (6,452.48) | (467,054.86) |
| | Rate | | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | |
| | Amount Due | | | (23,382.28) | | (25,393.70) | | (18,141.69) | | (27,761.19) | | (18,438.29) | | (26,521.34) | | (245,167.90) |

**TELEPHONE/ CATV**

## I. B. E. W. - LOCAL UNION NO. 9 FRINGE BENEFIT FUNDS
### Capped @ Lineman/Splicer's Hourly Rate
CREDITS

Year of report : **2023**

| | |
|---|---|
| Employer : | Adesta |
| Employer # : | 20245 |
| Address : | 565 Willowbrook Centre PKWY |
| Address : | Willowbrook, IL 60527 |

Audit Period : September 2019 - December 2023

| | |
|---|---|
| Contact : | Vanetra Williams |
| Title : | Payroll Data Manager |
| Phone # : | (224) 762 - 4036 |
| Date of audit : | September 6, 2023 |

Primary Explanation for Deficiencies / Credits Noted:
A) Reported employee at the incorrect contract.

Auditor : Stoyan Popov/Alexander Simon

| S/S Number | Name | Note | Jan Hours | Jan Wages | Feb Hours | Feb Wages | Mar Hours | Mar Wages | Apr Hours | Apr Wages | May Hours | May Wages | Jun Hours | Jun Wages | Total Hours | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | (145.00) | (10,417.25) | (153.00) | (12,486.50) | (204.00) | (16,907.00) | (170.00) | (10,868.50) | (186.00) | (14,677.50) | (132.00) | (12,627.30) | (1,883.00) | (141,305.60) |
| | Huml, Alex | A | (194.00) | (13,811.58) | (197.00) | (15,962.84) | (260.00) | (21,528.46) | (166.00) | (15,008.95) | (206.00) | (16,893.28) | (215.00) | (16,936.22) | (2,493.00) | (202,476.84) |
| | Macadam, Brett | A | (151.00) | (10,114.75) | (87.00) | (7,625.25) | (210.00) | (15,925.00) | (190.00) | (12,541.00) | (178.00) | (13,301.10) | (139.00) | (9,751.95) | (1,065.00) | (78,268.95) |
| | Rivera, Hector | A | (133.00) | (8,702.25) | (132.00) | (10,446.75) | (164.00) | (10,927.00) | (153.00) | (10,265.00) | (134.00) | (10,168.90) | (176.00) | (13,779.00) | (1,882.00) | (137,083.77) |
| | Sitkowski, Bradley | A | | | | | | | | | | | | | (164.00) | (10,904.40) |
| | Total | | (623.00) | (43,045.83) | (569.00) | (46,521.34) | (838.00) | (65,287.46) | (679.00) | (48,683.45) | (704.00) | (55,040.78) | (662.00) | (53,094.47) | (7,487.00) | (570,039.56) |
| | Rate | | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 52.28% | | 51.61% | | 51.61% |
| | Amount Due | | | (22,504.36) | | (24,321.36) | | (34,132.28) | | (25,451.71) | | (28,775.32) | | (27,402.06) | | (295,929.90) |

| S/S Number | Name | Note | Jul Hours | Jul Wages | Aug Hours | Aug Wages | Sep Hours | Sep Wages | Oct Hours | Oct Wages | Nov Hours | Nov Wages | Dec Hours | Dec Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arellano, Jamin | A | (129.00) | (10,319.42) | (212.00) | (12,992.10) | (152.00) | (12,474.68) | (176.00) | (11,806.20) | (200.00) | (14,532.75) | (24.00) | (1,196.40) |
| | Huml, Alex | A | (165.00) | (14,759.09) | (238.00) | (16,044.14) | (251.00) | (20,546.95) | (217.00) | (17,856.47) | (200.00) | (16,704.83) | (184.00) | (16,424.03) |
| | Macadam, Brett | A | (108.00) | (8,920.50) | (2.00) | (89.40) | | | | | | | | |
| | Rivera, Hector | A | (128.00) | (10,354.43) | (233.00) | (14,085.30) | (149.00) | (12,874.50) | (130.00) | (9,329.48) | (180.00) | (12,108.23) | (170.00) | (14,042.93) |
| | Sitkowski, Bradley | A | | | | | | | | | (132.00) | (8,511.60) | (32.00) | (2,392.80) |
| | Total | | (530.00) | (44,353.44) | (685.00) | (43,210.94) | (552.00) | (45,896.13) | (523.00) | (38,992.15) | (712.00) | (51,857.41) | (410.00) | (34,056.16) |
| | Rate | | | 51.61% | | 51.61% | | 51.61% | | 51.61% | | 51.61% | | 51.61% |
| | Amount Due | | | (22,890.81) | | (22,301.17) | | (23,686.99) | | (20,123.85) | | (26,763.61) | | (17,576.38) |



**CALIBRE**

230 WEST MONROE STREET
SUITE 310
CHICAGO, IL 60606
T: 312.655.0037 | F: 312.655.9145

February 5, 2025

Trustees of International Brotherhood
  of Electrical Workers Local 9
  Fringe Benefit Trust Funds
18670 Graphics Dr., Suite 201
Tinley Park, IL 60477-6257

**REVISED PAYROLL AUDIT REPORT - OUTSIDE**

Employer:      Adesta & G4S

Employer #:      20245 & 20241

Address:      565 Willowbrook Centre Pkwy
              Willowbrook, IL 60527

Date of audit:      September 6, 2023

Audit Period:      January 2016 - December 2023

Employer representative, if any, present at the time of the payroll audit:

| Vanetra Williams | Payroll Data Manager |
| --- | --- |
| Name | Title |

Location of audit :      565 Willowbrook Centre Pkwy
                      Willowbrook, IL 60527

Summary or reasons for under reported or over reported contributions:

Reported hours under the incorrect card.
Omitted hours and wages.

As a result of the payroll audit conducted on the above employer's records :

           $714,339.23      Is Due To The Local 9 Fringe Benefit
                                  Trust Funds

Stoyan Popov/Alexander Simon
Payroll Auditor

**EXHIBIT**
**E**






**PAYROLL AUDIT SUMMARY**

**INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS**
**LOCAL 9 FRINGE  BENEFIT TRUST FUNDS**

Payroll audit of:          Adesta & G4S

Period Covered:          January 2016 - December 2023

Employer # :          20245 & 20241

| | | Credits | Deficiencies |
|---|---|---|---|
| 2016 | | $345,318.08 | $455,839.39 |
| 2017 | | $375,764.69 | $484,746.97 |
| 2018 | | $335,731.58 | $438,206.65 |
| 2019 | | $257,110.71 | $329,369.18 |
| 2020 | | $309,839.02 | $394,137.41 |
| 2021 | | $217,554.63 | $271,415.38 |
| 2022 | | $330,044.26 | $405,559.26 |
| 2023 | | $330,934.60 | $400,839.06 |
| | Total | $2,502,297.57 | $3,180,113.30 |
| | Less Total Credits | | $2,502,297.57 |
| | Plus Payroll Audit Costs | | 36,523.50 |
| | Total Amount Due | | $714,339.23 |



L. Brooke Smithson, PHR, SHRM-CP
Director, Labor Relations
161 Washington Street, Suite 600
Conshohocken, PA 19428
brooke.smithson@aus.com | 704.492.0609

April 7, 2023

Via Email:  b.notaro@ibew9.org

IBEW Local 9
18670 Graphics Drive, Suite 200
Tinley Park, IL  60477
Attn:  Breanna Notaro

**RE:  Notice of Allied Universal's Acquisition of G4S**

Dear Breanna,

Please accept this correspondence as formal notice of Allied Universal's acquisition of G4S. On April 6, 2021, the parent company of Securadyne Systems Intermediate LLC, d/b/a Allied universal Technology Services ("AUTS") acquired all of the equity interests of the ultimate parent company of G4S Secure Integration LLC ("G4S").  Although the acquisition resulted in G4S being embedded in a different corporate organization with a different ultimate parent company, G4S had continued to operate as a stand-alone corporate entity for an interim period.

AUTS is part of a group of companies that conducts business under the trade name "Allied Universal". As a result of the acquisition, the operations of G4S integrated into the Allied Universal organization.  Some minor changes to the current processes took place effective October 8, 2021 ("Transition Date") as a result of the acquisition.

Commencing on the Transition Date, G4S assigned to AUTS all of its right, title, interest and liabilities to various assets, including client contracts and the receivables and payable regarding such contracts (the "Agreements").  AUTS began to perform the work under the Agreements and became the employer of record of all personnel previously employed by G4S. Additionally, the services are now performed under the AUTS brand.

Best regards,

*L. Brooke Smithson*

L. Brooke Smithson, PHR, SHRM-CP
Director, Labor Relations
Allied Universal



EXHIBIT

**F**